UNITED STATES DISTRICT COURT FOR THE
DISTRICT OF MASSACHUSETTS
BOSTON DIVISION

------------------------------------------------------------

**GARDEN CITY BOXING CLUB, INC.,**
as Broadcast Licensee of the **May 3, 2003**
**DeLaHoya/Campas**, Program,

      Plaintiff,

   -against-

JORGE MEJIA, Individually, and as officer,
director, shareholder and/or principal of CLUB
CULTURAL LATINO AMERICANO, INC.
d/b/a CLUB CULTURAL LATINO
AMERICANO, and CLUB CULTURAL
LATINO AMERICANO, INC. d/b/a CLUB
CULTURAL LATINO AMERICANO;

      Defendants.

------------------------------------------------------------

**Plaintiff's Affidavit for Default**
Civil Action No. 05-CV-10705-RCL

STATE OF CALIFORNIA  }
         }ss.:
COUNTY OF SANTA CLARA}

   JOSEPH GAGLIARDI, being duly sworn, deposes and states the following:

   1.  I am President of Plaintiff, Garden City Boxing Club, Inc., and, as such, am fully

familiar with the facts, circumstances and proceedings heretofore had herein.

   2.  I make this Affidavit in support of Plaintiff's request to recover statutory

damages, including costs, attorney fees and interest in the within request for judgment by default.

   3.  Plaintiff, Garden City Boxing Club, Inc., owns the rights for the commercial

distribution of the De La Hoya/Campas fight which was held on May 3, 2003. The licensing

agreement is attached hereto as Exhibit "A" My company thereafter marketed the sub-licensing of the broadcast to commercial establishments in the State of New York for a fee.

4.     Prior to the De La Hoya/Campas, broadcast, Garden City Boxing Club, Inc., hired Signal Piracy, Inc. to contract with independent auditors who were assigned to identify establishments that unlawfully exhibited our program. Signal Piracy, Inc. charged a fee as set forth in their invoice.

5.     To insure that only illegal locations were visited by the auditors, a list of authorized and legal locations who paid the required fee to broadcast the De La Hoya/Campas fight which was held on May 3, 2003, was distributed to Signal Piracy, Inc. Who provided same to all of their contracting auditors prior to visiting any unauthorized locations on May 3, 2003. This list is attached hereto as Exhibit "B"

6.     Defendant **JORGE MEJIA, Individually, and as officer, director, shareholder and/or principal of CLUB CULTURAL LATINO AMERICANO, INC. d/b/a CLUB CULTURAL LATINO AMERICANO, and CLUB CULTURAL LATINO AMERICANO, INC. d/b/a CLUB CULTURAL LATINO AMERICANO**, did not purchase the rights to exhibit the event from my company.

7.     According to our files, Thomas Wood, one of the independent auditors, visited Defendant's establishment, Club Cultural Latino located at 81 Common Street, Lawrence, MA at approx. 9:45 pm. He entered and observed two (2) television sets exhibiting a portion of the event to about 250 patrons in an establishment with a capacity of 300. The auditor's affidavit attesting to these facts is attached as Exhibit "C"

8.     Defendant's showing was not authorized by Garden City Boxing Club, Inc., therefore, the said showing was in violation of the Piracy Statutes of the Federal

Communications Act.

9.     Signal Piracy was paid the sum of $350.00 from my company for the investigative work preformed in identifying Club Cultural Latino, and its owners as a pirate of the De La Hoya/Campas event.  Their invoice is attached as Exhibit "D".

10.     It is essential that I communicate to the Court that to the best of my knowledge this programming is not and cannot be "mistakenly or innocently intercepted."  Some methods that a signal pirate can unlawfully intercept and broadcast such program illegally are as follows without limitation:

A.     The use of a "black box" which is purchased for a fee and when installed on a cable TV line will allow for the descrambled reception of a pay-per-view broadcast, or

B.     The purposeful misrepresentation of a commercial establishment as a residential property would allow the purchase of a pay-per-view broadcast for the event at the residential price of $54.95, or

C.     The use of a illegal cable drop or splice from an apartment or home adjacent to the commercial establishment premises who would purchase the broadcast at a residential price and divert the program to the commercial establishment and/or

D.     The same initial actions being employed with respect to a "DSS Satellite Systems" or a "C-Band Satellite System."

These forms of satellite theft also involve the misrepresentation of a residential location, purchase of illegal unincryption devices, and/or the purchase of illegal satellite authorization codes which are readily available on the Internet and in various publications which are presently unregulated in the Nation of Canada.

11. To explain the history of Plaintiff's claim, your deponent submits that shortly after the advent of Pay-Per-View broadcasts, of which our company stands at the forefront, we began to experience a serious erosion of the sales to commercial establishments throughout the United States of America. Thereafter, we endeavored to find out what was the basis for the erosion. Much to our disappointment, we discovered that the root cause of the erosion of our customer base was the piracy of our broadcasts by unauthorized and unlicensed establishments.

12. Plaintiff has invested millions of dollars in the promotion of boxing broadcasts, and, with the increased frequency of signal piracy, our legal sales have eroded significantly.

13. In response, we embarked upon a program which was designed to identify and prosecute the commercial establishments which stole our broadcasts.

14. Turning these facts to the matter before the Court, I have been advised by counsel that the Court has the discretion in the awarding of damages for these nefarious and illegal activities.

15. It is respectfully submitted to this honorable Court that the unchecked activity of signal piracy not only has resulted in my business being severely damaged, but also has a negative effect upon lawful residential and commercial customers of cable and satellite broadcasting whose costs are necessarily increased significantly by these illegal activities.

16. I believe that such acts of piracy have cost my company millions of dollars in the last few years, while at the same time causing a reduction in our lawful business resulting from the perceived lack of consequence for such unlawful interception.

17. I, therefore, humbly ask this Court to grant the maximum allowance for statutory damages due to the fact that such actions are *per se* intentional and do not and cannot occur without the willful and intentional modification of electronic equipment, the business

misrepresentation of a commercial establishment as residential, or, the removal of cable traps and/or devices designed to prevent such unauthorized exhibits.

**WHEREFORE,** your deponent respectfully requests that this Court in its discretion grant judgment by default under 605(a) on COUNT 1 of the Plaintiff's complaint against the Defendants jointly and severally as follows:

**Against, Jorge Mejia, Individually,**

1)    under 605(e)(3)(C)(i)(II) in the sum of up to TEN THOUSAND DOLLARS ($10,000.00)

2)    and under 605(e)(3)(C)(ii) a sum of up to ONE HUNDRED THOUSAND DOLLARS ($100,000.00) for enhanced damages for Defendant's willful violation of 605(a)

3)    and under 605(e)(3)(B)(iii) investigative fees of $350.00, full costs, reasonable attorney fees as set forth in the attorney affidavit, and a permanent injunction restraining the Defendants from violating 605(a).

**Against, Club Cultural Latino Americano, Inc. D/b/a Club Cultural Latino Americano,**

1)    under 605(e)(3)(C)(i)(II) in the sum of up to TEN THOUSAND DOLLARS ($10,000.00)

2)    and under 605(e)(3)(C)(ii) a sum of up to ONE HUNDRED THOUSAND DOLLARS ($100,000.00) for enhanced damages for Defendant's willful violation of 605(a)

3)    and under 605(e)(3)(B)(iii) investigative fees of $350.00, full costs, reasonable attorney fees as set forth in the attorney affidavit, and a permanent injunction restraining the Defendants from violating 605(a).

Dated: ~~September~~ october 7 , 2005.

JOSEPH GAGLIARDI,
President, Garden City Boxing Club, Inc.

Sworn to before me on this 7th day
of ~~September~~ october , 2005.

Sharon Cunningham

Notary Public- State of California



SHARON CUNNINGHAM
COMM. #1440152
Notary Public-California
SANTA CLARA COUNTY
My Comm. Exp. Sept 19, 2007

Exhibit A

TOP RANK, INC.
SUITE 580
3980 HOWARD HUGHES PARKWAY
LAS VEGAS, NEVADA 89109
(702) 732-2717

as of January 30, 2003

Garden City Boxing Club, Inc.
2380 South Bascom Avenue, Ste. 200
Campbell, CA 95008

Attention: J.M. Gagliardi

RE:    CLOSED CIRCUIT TELEVISION LICENSE AGREEMENT

1.    <u>Oscar De La Hoya v. Yori Boy Campas</u> (the **"Campas Bout"**)
       Scheduled 12 round Junior Middleweight Championship Bout

       Plus selected undercard bouts
       (fighters subject to change)

       Mandalay Bay Resort & Casino
       Las Vegas, Nevada
       <u>Saturday, May 3, 2003</u>

2.    <u>Oscar De La Hoya v. Shane Mosley</u> (the **"Mosley Bout"**)
       Scheduled 12 round Junior Middleweight Championship Bout

       Plus selected undercard bouts
       (fighters subject to change)

       Site to be announced
       <u>Saturday, September 13, 2003</u>

Gentlemen:

       This will confirm the terms of our agreement whereby TOP RANK, INC. ("TR" or
"Promoter") hereby grants to you ("you" or "Licensee") the exclusive license to exhibit, only
within the fifty states of the United States of America (the "Territory"), Promoter's live telecast of
each of the captioned bouts and accompanying undercard matches (the "Event"), simultaneously
with each Event, only at commercial closed circuit television exhibition outlets, such as theaters,
bars, clubs, lounges, restaurants and the like, each with a fire code occupancy capacity not to
exceed 500 persons per outlet (except for casinos), located within the Territory. The exhibition
rights granted herein do not include any rights in the Commonwealth of Puerto Rico, Mexico or
Canada, or transmissions to hotel guest rooms, in-flight aircraft or other transportation facilities.

-1-

The Territory shall not include, and you shall have no exhibition rights in, Clark County, Nevada, except for Laughlin, Nevada where you shall have such rights.

1. <u>License Fee</u>. As full and complete compensation for the rights granted you by Promoter, you shall pay to Promoter the license fee calculated as follows:

(a) <u>If both the Campas Bout and the Mosley Bout take place</u>, as promoted by TR, you shall pay the aggregate Minimum Financial Guarantee                , as provided in paragraph 2,                    of the amount of all gross revenues payable to Licensee in excess of the first                which Licensee receives from all close circuit television exhibitions of both Events in the Territory.

(b) <u>If only the Campas Bout takes place</u>, and the Mosley Bout does not take place for any reason whatsoever, then you shall pay the Minimum Financial Guarantee of                of the amount of all gross revenues payable to Licens                which Licensee receives from all closed circuit television exhibitions of the Campas Bout in the Territory.

(c) <u>If only the Mosley Bout takes place</u>, and the Campas Bout does not take place for any reason whatsoever, then you shall pay the                of the amount of all gross revenues payable to Licensee                which Licensee receives from all closed circuit television exhibitions of the Mosley Bout in the Territory.

(d) All amounts which are to be deducted or withheld by your sublicensee exhibitors, sales agents or distributors from payments to you or your sublicensees shall be subject to the mutual agreement of Promoter and Licensee but shall not excee        for the Campas Bout, and for the Mosley Bout, of gross revenues from each outlet from exhibition of the Event.

(e) In the event that you should sublicense an outlet for a fixed lump sum or for a license fee which includes a guaranteed amount which is not exceeded by your share of revenues from that outlet, you shall include in gross revenue hereunder the amount equal to such lump sum or guarantee.

(f) You shall be entitled to deduct and withhold, for advertising and publicity purposes,        of gross revenues from exhibition locations which you license directly to operators without any commission or distribution fee to third party sales agents or distributors.

(g) You shall provide the services of a duly authorized representative of your organization who shall be present at each licensed and sublicensed outlet immediately prior to and during the telecast of the Event, to monitor compliance with the terms of this agreement and report on attendance figures and the collection of admission fees:

(h)   Promoter shall be responsible for the cost of advertising materials, such as posters, press kits and slides, in amounts and quantities to be mutually agreed upon by Promoter and Licensee.

2.   <u>Minimum Financial Guarantee and License Fee Overage Payments.</u>

(a)   As a minimum guarantee and non-refundable advance against the License Fee due to Promoter pursuant to Paragraph 1 of this agreement for the Campas Bout, you shall pay to Promoter th                                                                   not later than        ; and

(b)   As a minimum guarantee and non-refundable advance against the License Fee due to Promoter pursuant to Paragraph 1 of this agreement for the Mosley Bout, you shall pay to Promoter the sum of (                                              not later than

(c)   Each Minimum Financial Guarantee amount shall be paid by

(i)   a certified check or bank cashier's check payable to Top Rank Inc., in such amount; or

(ii)   an irrevocable letter of credit payable to Top Rank, Inc. in such amount, subject to collection, in the form annexed as an exhibit hereto. Such letter of credit shall be collateral security for your payment of such minimum financial guarantee, shall be issued or confirmed by a member bank of the U.S. Federal Reserve System, which bank shall be subject to the advance approval of Top Rank, Inc. in its discretion, and shall be payable at the counters of Bank of America, 300 South 4th Street, 3rd Floor, Las Vegas, Nevada 89119. All bank charges and fees shall be for your account.

(d)   Notwithstanding,

(i)   if only the Campas Bout takes place, and the Mosley Bout is cancelled for any reason whatsoever, then the Minimum Financial Guarantee for the Campas Bout payable pursuant to Section 2(a)

Licensee has paid the __                      If such event occurs and                                            for the Campas Bout, then at settlement TR shall refi         of such guarantee to Licensee.

(ii)   If only the Mosley Bout takes place, and the Campas Bout is cancelled for any reason whatsoever, then the Minimum Financial Guarantee for the Mosley Bout payable pursuant to Section 2(b) shall be |

(e)  Payment of all license fee amounts in excess of the applicable Minimum Financial Guarantee for each Bout shall be due and payable to Top Rank Inc. not later than 10 business days after each Event.

3.  Compatible Decoding Equipment.  You and your sublicensees shall be responsible to obtain, as your or their cost and expense, either

(a)  Authorization to receive each Event through the services of one or more direct satellite suppliers ("DSS"), such as DirecTV or Echostar, to be selected by you and approved by Promoter in writing in advance;

(b)  If Promoter licenses TVN to distribute an Event by C-Band and so notifies Licensee, authorization to receive the Event through TVN;

(c)  DSS and TVN, if applicable, shall be responsible for the encoding and decoding of their retransmitted signals; or

(d)  You shall not charge decoder rental or authorization fees to your sublicensees in excess of $100 per decoder or authorization.  Any additional equipment charges to your sublicensees shall be at your cost.

4.  Addressing of Decoders.

(a)  Promoter shall deliver either, as Promoter shall elect in its discretion, (1) the encrypted transmission of the video and audio signal of its telecast of the Event to a domestic satellite or other delivery point from which the signal is capable of being received by DSS and TVN, for redistribution to your designated outlets or (2) by fibre optic cable to a delivery point at which the signal is capable of being received by DSS and TVN, for redistribution to your designated outlets.  DSS and TVN, if applicable, as the case may be, shall have the responsibility to address and authorize decoders for your authorized sublicensees.  You shall be responsible for all charges for addressing and authorizing your sublicensees.

(b)  Promoter shall have no responsibility for your decoder authorization fees, and Promoter shall have no responsibility or liability to you or your sublicensees for any technical failures which may occur in connection with the authorizing of decoders for your sublicensed closed circuit exhibition outlets or in connection with any retransmission or authorizing by DSS.

(c)  You shall instruct DSS and TVN, if applicable, to provide directly to Promoter, on the first business day after the Event Date, their complete final sublicense reports which shall indicate the name, address and city of each sublicensed outlet and the decoder number for each sublicensed outlet.

-4-

5.    Pay-Per-View Exhibitions.

You acknowledge that Promoter shall license the live cable television and direct broadcast satellite television exhibition of the Event in the Territory on a pay-per-view basis and that you shall have no interest or participation in such pay-per-view exhibition.

6.    Anti-Piracy.

You and your sublicensees shall promptly advise Promoter of any piracy (i.e., unauthorized use or proposed use) of the telecast in the Territory. Promoter and Licensee, acting jointly, shall have the right to commence or settle any claim or litigation arising out of the alleged piracy, use or proposed use of the telecast in the Territory. Promoter and Licensee shall notify each other in writing and shall consult with each other and mutually agree before commencing or settling any such claim or litigation in the Territory. Any damages, whether statutory, compensatory, punitive or otherwise, which Promoter and/or Licensee may recover from the theft, piracy, copying, duplication, unauthorized exhibition or transmission of the Event in the Territory, after payment of reasonable legal fees and disbursements, shall constitute gross revenues from the Event, to be shared by Promoter and Licensee as provided in Section 1 of this Agreement. Licensee shall advance any required legal fees and disbursements, subject to recoupment from any applicable recovery, and shall report all expenses, settlements and recoveries to Promoter on a quarterly basis. Your sublicensees shall have no right to commence or settle any claim or litigation arising out of the alleged piracy of the telecast hereunder without the prior written consent of Promoter.

7.    Private Showings. Promoter shall have the right, at its cost and expense and upon written notice to you, to conduct or authorize others to conduct two (2) complimentary private showings of the telecast of the Event in each state within the Territory, for an audience not to exceed 125 persons at each location, with no admission charge and no advertising or advance publicity for such private showings.

8.    Attachments. Annexed to this agreement as exhibits are the following documents, the terms and conditions of which are incorporated herein as if set forth in their entirety:

(a)    Closed Circuit Television Sublicense Agreement which you and your sublicensee shall complete and sign with respect to each closed circuit television outlet you may sublicense. YOU SHALL NOT ENTER INTO ANY SUCH AGREEMENT WITHOUT FIRST OBTAINING, PRIOR TO THE TELECAST OF THE EVENT, THE WRITTEN CONSENT AND APPROVAL OF Promoter TO THE TERMS THEREOF AND WITHOUT OBTAINING THE COUNTER-SIGNATURE OF Promoter ON THE SUBLICENSE AGREEMENT.

(b)    Closed Circuit Television Standard Terms and Conditions which shall apply to this agreement as well as to the Closed Circuit Television Sublicense Agreement . YOU SHALL ATTACH A COPY OF THE STANDARD TERMS AND CONDITIONS TO EACH SUCH SUBLICENSE AGREEMENT.

9.    Defaults.

(a)    Your failure to deliver the Minimum Financial Guarantee as provided in paragraph 2 hereof or to pay the license fee as provided in Paragraph 1 hereof or to pay the signal delivery fees or equipment expenses as provided in Paragraph 3 hereof or to comply with any other material term or condition of this agreement or of the annexed agreements or the Standard Terms and Conditions shall permit Promoter, in addition to all of its other rights and remedies, to cancel this agreement with you at any time without any further liability or obligation to you and to retain all monies paid to Promoter prior to such cancellation. Provided, however, that before Promoter may exercise any remedy with respect to any such default, Promoter must (i) provide License with written notice specifying such default and (ii) if and to the extent that time reasonably permits prior to the Event, provide Licensee with up to seven (7) days after Licensee's receipt of such default notice within which to cure such default.

(b)    If, in violation of the provisions of this agreement, you or a sublicensee exhibits the Event in an outlet with a fire code occupancy limit in excess of 500 persons (except casino locations), then, in addition to the license fee for such outlet as provided in Paragraph 1, and in addition to and not in limitation of or in lieu of any other rights or remedies Promoter may have under this agreement, at law or in equity, including, without limitation, Promoter's rights to indemnification hereunder, Licensee shall immediately pay to Promoter an amount equal to the following for each such outlet that violates the aforesaid restriction: the sum of the fire code occupancy capacity of the outlet multiplied by        of the face amount of the highest ticket or admission price for the Event at that outlet. You agree that this payment is reasonably calculated to reimburse Promoter for its damages in the event of such violation of this agreement.

10.    No Packaging with Other Events.

You shall not sublicense closed circuit television rights to the Event to exhibitors as part of a package which includes other boxing programs or bouts not included in this Event without the prior written consent of Promoter.

11.    Reports, Collection and Accounting.

(a)    You shall be responsible for collection of all monies from outlets, and shall make all payments and provide all reports pursuant to paragraph 4 of the Closed Circuit Television Standard Terms and Conditions and shall provide Promoter with copies of all reports received from sublicensed outlets. You shall distribute to Promoter all amounts due for exhibition rights to the Event, with no deductions, set-offs or holdbacks whatsoever.

(b)    In addition to the reports required in the Closed Circuit Television Standard Terms and Conditions, you shall provide Promoter with:

Separate reports no later than 24 hours before each Event and 24 hours following each Event, including the name, location and license fee for each closed circuit

exhibition outlet and including the information required in paragraph 10(d) of the Closed Circuit Television Standard Terms and Conditions;

Promoter's representatives shall have the right to visit your offices and each outlet at any time during normal business hours prior to each Event and after each Event to obtain and verify such information, in person or electronically, and to make arrangements for the payment of all license fees due to Promoter promptly following each Event.

All checks shall be payable to, and contracts and reports shall be sent to:

> Top Rank, Inc.
> Suite 120400 Garden City Plaza
> Garden City, New York 11530-3344
> Attn: Michael N. Malitz

12. _Entire Agreement_. This agreement supercedes and terminates all prior agreements between the parties hereto and their affiliates with respect to the subject matter contained herein, and this agreement embodies the entire understanding between the parties relating to such subject matter, and any and all prior correspondence, conversations and memoranda are merged herein and shall be without effect hereon.

Very truly yours,

TOP RANK, INC.

By: _____
Authorized Signature

Please confirm your agreement with the above by signing and returning the attached copy of this letter. This Television License Agreement shall not become effective unless and until Promoter has accepted and signed this agreement and returned one copy to you.

ACCEPTED AND AGREED:

Garden City Boxing Club, Inc.

By: _____

Exhibit B

| Establishment | Address | City | State | Zip |
|---|---|---|---|---|
| Casa Grande | 201 E. Norhtern Lights | Anchorage | AK | 99503 |
| Hooters @ Anchorage | 701 East Tudor Rd. | Anchorage | AK | 99503 |
| The New Peanut Farm | 5227 Old Seaward Hwy | Anchorage | AK | 99518 |
| Club Soda | 1855 Van Horn Rd. | Fairbanks | AK | 99701 |
| Uptown Motel Inn/Backdoor Lounge | 47 Spur View Dr. | Kenai | AK | 99611 |
| El Sol Nightclub | 273 W. Valley Ave. | Birmingham | AL | 35209 |
| Hooters @ Birmingham | 7401 Crest Wood Dr | Birmingham | AL | 35210 |
| Hooters @ Daphne | 28975 US HWY 98 | Daphne | AL | 36526 |
| Hooters @ Dothan | 3385 Ross Clark Circle | Dothan | AL | 36303 |
| Pockets | 2086 Montgomery Hwy | Dothan | AL | 36301 |
| Buffalo Wild Wings @ Hoover | 2772 John Hawkins, Suite 100 | Hoover | AL | 35244 |
| Moondogs Pub & Grub | 2002 13th St. | Huntsville | AL | 35805 |
| Hooters @ Mobile | 3156 Airport Blvd. | Mobile | AL | 36606 |
| Boomers & Stix Dining & Dancing | 1964 N. Alme School Rd. Suite 1 | Chandler | AZ | 85224 |
| Grannys Closet | 218 S. Milton | Flagstaff | AZ | 86001 |
| La Cabana | 5130 N 43rd Ave | Glandale | AZ | 80303 |
| Combos | 6444 W. Glendale Ave | Glendale | AZ | 85301 |
| Kahluas Bar | 5106 N. 51st Ave | Glendale | AZ | 85301 |
| Los Compas | 7018 N. 54th Ave | Glendale | AZ | 85301 |
| Hooters @ Marana | 4385 W. Ina | Marana | AZ | 85741 |
| Club Cabo | 30 S. Robson | Mesa | AZ | 85202 |
| Los Arcos | 2155 West Braodway | Mesa | AZ | 85202 |
| R T O' Sullivans II | 1010 W Southern | Mesa | AZ | 85210 |
| Gay 90's Bar | P. O. Box 614 | Naco | AZ | 85620 |
| Fox & Hounds @ Peoria | 8320 W. Mariners Way | Peoria | AZ | 85382 |
| El Capri | 2135 E Van Buren | Phoenix | AZ | 85006 |
| Furia Musical | 1810 E. Mcdowell | Phoenix | AZ | 85006 |
| 602 Club | 4231 W. Thomas Rd | Phoenix | AZ | 85019 |
| Alice Cooper Town | 104 E. Jackson St | Phoenix | AZ | 85004 |
| Cancun Restaurant | 4450 South 19th Ave. | Phoenix | AZ | 85041 |
| Cocteleria Pacifico | 2804 N. 35th Ave | Phoenix | AZ | 85009 |
| El Jacal | 5889 N. Indian School | Phoenix | AZ | 85031 |
| El Paraiso | 3850 W. Indian School Rd. | Phoenix | AZ | 85019 |
| El Rincon Bar | 4118 North 27th Av. | Phoenix | AZ | 85017 |
| Fiesta De Noche | 5877 W. Indiana School | Phoenix | AZ | 85031 |
| Hooters @ Phoenix | 445 N. 3rd 190 Arizona Ctr. | Phoenix | AZ | 85004 |
| Jackson's on Third | 245 East Jackson St. | Phoenix | AZ | 85004 |
| Jillian's of North Phoenix | 21001 N. Tatum Blvd. Suite 44-1400 | Phoenix | AZ | 85050 |
| Pitic | 1580 E. Pimx Rd | Phoenix | AZ | 85034 |
| Playa Azul | 3328 W. Van Buren | Phoenix | AZ | 85009 |
| Saddle Horn Saloon | 2338 W. Buckeye RD | Phoenix | AZ | 85009 |
| El Porton | 3241 W. Thomas | Phoennix | AZ | 85009 |
| Fox Sports Grill | 16203 N. Scottsdale Rd. | Scottsdale | AZ | 85254 |
| Jetz Americanna | 10050 N. Scottsdale Rd #127 | Scottsdale | AZ | 85253 |
| Hooters @ Tempe | 501 S Mill Ave  Ste #201 | Tempe | AZ | 85281 |
| Manuels Mexican Food | 1123 W. Broadway | Tempe | AZ | 85282 |
| Fox & Hounds @ Tucson | 7625 N. LaCholla Blvd. | Tucson | AZ | 85741 |
| Raiders Reef | 6475 Golf Links Rd | Tucson | AZ | 85730 |
| Platinum Club | 822 East 21 St | Yuma | AZ | 85365 |
| The Draft House Sports Café | 393 West Warner Rd. | Chandler | AZ | 85225 |
| Las Brisas | 1675 West Catela Ave | Abaheim | CA | 92804 |

| | | | | |
|---|---|---|---|---|
| Time outs Sports Tavern | 27822 Alice Creek Rd. | Aliso Viejo | CA | 92677 |
| El Conejo Felix | 1638 S Standard Ave | Anaheim | CA | 92707 |
| Hooters @ Anaheim | 2438 E. Katella Ave. | Anaheim | CA | 92806 |
| La Taverna Bar | 727 N. Anaheim Blvd. | Anaheim | CA | 92805 |
| La Isla | 125 N State College | Anaheim | CA | 92085 |
| Mono Wind Casino | 37302 Rancheria Ln. | Auberry | CA | 93602 |
| El Palenque | 17010  E Glanston St | Azusa | CA | 91702 |
| La Movida | 1200 E. Truxtun | Bakersfield | CA | 93305 |
| 7 Mares | 3077 Baldwin Park Blvd | Baldwin Park | CA | 91706 |
| La Reyna | 15007 Ramona Blvd. | Baldwin Park | CA | 91706 |
| El Palmar | 5143 E. Gage Ave. | Bell | CA | 90201 |
| Canton Rest. | 4368 E. Gage | Bell | CA | 90201 |
| Kitty Kat | 6633 Jaboneria Rd. | Bell Garden | CA | 90201 |
| Hot Spot | 41011 Big Bear Blvd | Big Bear Lake | CA | 92315 |
| Sandy's Sports Rest. | 40951 Big Bear Blvd./Po Box 1886 | Big Bear Lake | CA | 92315 |
| Paiute Palace Casino | P O Box 1325 | Bishop | CA | 93515 |
| El Noa Noa | 10892 Cedar Ave | Bloomington | CA | 92316 |
| Rodeo Bar - Francisco Lopez | 18666 Valley Blvd | Bloomington | CA | 92316 |
| Fantasia Billiards | 131 N. San Fernando Blvd. | Burbank | CA | 91502 |
| Gitana's | 260 E. Magnolia Blvd. | Burbank | CA | 91502 |
| Casino Morongo | 49750 Seminole Dr. | Cabazon | CA | 92230 |
| Black Tie Billiards | 2123 Ventura Blvd | Camarillo | CA | 93010 |
| El Coyote | 20903 Sherman Way | Canoga  Park | CA | 91303 |
| El Paraiso | 12921 Central Ave | Chino | CA | 91710 |
| Baja Lobster | 1060 Broadway | Chula Vista | CA | 91911 |
| Camacho's Cantina & Grill | 13101 Crossroads Prkwy | City of Industry | CA | 91746 |
| Los Dos Amigos | 479 S. La Cadena Dr. | Colton | CA | 92324 |
| Zendejas Restaurant | 1030 south Mt vernon | Colton | CA | 92324 |
| Commerce Casino | 6131 E. Telegraph Rd. | Commerce | CA | 90040 |
| Flamingo Club | 508 South Smith | Corona | CA | 91720 |
| Angels Sports Bar | 1650 E. 6th St. | Corona | Ca | 91719 |
| Garibaldy's | 810 W 19th St | Costa Mesa | CA | 92760 |
| El Maguey Night Club | 8813 Imperial Hwy. | Downey | CA | 90242 |
| Antojitos Mexicano | 11216 Garvey Ave | El Monte | CA | 91733 |
| El Paraiso | 10474 E. Valley Blvd. | El Monte | CA | 91732 |
| Pizza Groto | 13008 Chapman Ave. | Garden Grove | CA | 92641 |
| Starz Caberet | 2528 Rosecrans | Gardena | CA | 90249 |
| Tony's Bar | 1300 S. Brand Blvd. | Glendale | CA | 91205 |
| Mariscos Culiacan | 4182 El Segundo Blvd. | Hawthorne | CA | 90250 |
| San Manuel Indian Casino | 5797 N Victoria Ave. | Highland | CA | 92346 |
| Tres Jalapenos/Highland Golf Center | 28201 E. Fifth Street | Highland | CA | 92346 |
| Centerfields | 17296 Beach Blvd | Huntington Beach | CA | 92647 |
| El Camino Bar | 7701 Santa Fe Av. | Huntington Park | CA | 90255 |
| El Kalua's Night Club | 6927 Pacific Blvd. | Huntington Park | CA | 90255 |
| Caronas Bar | 36605 S. Lassen Ave. | Huron | CA | 93234 |
| Rancho Inn | 36565 S. Lassen Ave. | Huron | CA | 93234 |
| Cañaveral Night Club | 10619 S. Prarie Ave. | Inglewood | CA | 90304 |
| La LLamarada | 10711 S. Prarie Ave. | Inglewood | CA | 90304 |
| The Beer Hunter - Phil-Dan | 78-483 HWY 111 | La Quinta | CA | 92253 |
| The Lakewood Hop | 5201 Clark | Lakewood | CA | 90712 |
| Hooters @ Long Beach | 130 Pine Avenue | Long Beach | CA | 90802 |
| Las Vegas Room | 6107 Linden Ave Apto 2 | Long Beach | CA | 90805 |

| Yankee Doodles | 4100 E. Ocean Blvd | Long Beach | CA | 90803 |
|---|---|---|---|---|
| Alameda Strip | 4209 S. Alameda St. | Los Angeles | CA | 90058 |
| Almas Bar | 3839 Whittier Blvd. | Los Angeles | CA | 90023 |
| Chalino's Bar | 7208 S. Broadway | Los Angeles | CA | 90003 |
| Chalino's Bar # 1 | 7208 Broadway St. | Los Angeles | CA | 90011 |
| Diamante | 3524 E. First St | Los Angeles | CA | 90063 |
| El Castillo | 3054  W Pico Blvd. | Los Angeles | CA | 90006 |
| El Corita | 2676 Pasadena Ave | Los Angeles | CA | 90031 |
| El Dorado Bar | 4253 Main St. | Los Angeles | CA | 90037 |
| El Farol | 1347 S. Atlantic Blvd | Los Angeles | CA | 90022 |
| El Korita | 4261 E. Olympic Blvd  . | Los Angeles | CA | 90023 |
| El Rinconcito Del Mar | 1633 E. Florence Ave. | Los Angeles | CA | 90001 |
| El Zacatecas | 300 W. Gage Ave | Los Angeles | CA | 90003 |
| El Zacatecas Bar | 6300 S. Broadway St. | Los Angeles | CA | 90003 |
| Franco's Bar | 1903-05 Nadeau Street | Los Angeles | CA | 90001 |
| Gold Room | 1558 West Sunset Blvd. | Los Angeles | CA | 90026 |
| Los Amigos | 7026 S. Broadway | Los Angeles | CA | 90003 |
| Los Gallos | 6204 South Central Av. | Los Angeles | CA | 90001 |
| Mi Barra | 138 N. San Fernando Rd. | Los Angeles | CA | 90031 |
| Millenium Barber & Beauty | 137 S. Vermont Ave | Los Angeles | CA | 90004 |
| Rest. Dos Amigos | 2905  First St. | Los Angeles | CA | 90033 |
| Sam's Hofbrau | 1751 E. Olympic Ave. | Los Angeles | CA | 90021 |
| Star Strip Too | 2470 Fletcher Drive | Los Angeles | CA | 90028 |
| Tequila Bar & Grill | 5226 E. Pomona Blvd. | Los Angeles | CA | 90022 |
| Viva Mexico Rest | 4937 E. Whittier Blvd. | Los Angeles | CA | 90022 |
| The Play Pen | 1109 S. Santa fe | Los Angeles | CA | 90021 |
| Taco King | 32666 Hwy 18 | Lucerne Valley | CA | 92356 |
| Pupuseria La Rumba | 3539 Martin Luther King Blvd | Lynwood | CA | 90262 |
| La Prima Vera Cafe | 224  S. "C"  St. | Madera | CA | 93638 |
| Las Tejanitas | 510 South "C" St | Madera | CA | 93638 |
| The House | 3626 Fruitland | Maywood | CA | 90270 |
| Foxy's Sports Bar | 5363 Arrow Hwy | Montclaire | CA | 91763 |
| Puerto San Luca Seafood Grill | 104 Washington Blvd | Montebello | CA | 90640 |
| Hooters @ Newport Beach | 2406 Newport Blvd | Newport Beach | CA | 92663 |
| Pioneer Room | 14345 South Pioneer | Norwalk | CA | 90065 |
| Puerto Nuevo | 11042 Rosecrans | Norwalk | CA | 90650 |
| Club Nayarit | 5322 Foothill Blvd | Oakland | CA | 94601 |
| El Tio Tonio | 4021 E. 14th St. | Oakland | CA | 94601 |
| Gold Key Club | 3271 International  Blvd. | Oakland | CA | 94601 |
| La Oficina De Oakland | 4768 International Blvd | Oakland | CA | 94601 |
| Los Petates | 4149 Foothill Blvd | Oakland | CA | 97601 |
| Neza Rosticeria & Taqueria | 3731 International Blvd | Oakland | CA | 94601 |
| Hooters @ Ontario | 725 N Milliken Ave. | Ontario | CA | 91764 |
| Karina Bar | 522 E. Holt Blvd. | Ontario | CA | 91761 |
| El Farol Rojo | 1050 E. 4th St. | Ontario | CA | 91764 |
| Zendejas Rest | 2411 S Vineyard | Ontario | CA | 91761 |
| Danny K's | 1096 North Main St | Orange | CA | 92867 |
| Dave & Buster's @ Orange | 20 City Blvd. West | Orange | CA | 92868 |
| Los Vasito | 223 W. Chapman | Orange | CA | 92866 |
| Roger's Cafe | 1026 Mountain View | Oxnard | CA | 93030 |
| Cabo Seafood & Cantina | 1041 S. Oxnard Blvd | Oxnard | CA | 93030 |
| Bananaz Grill & Bar | 72291 Hwy 111 | Palm Desert | CA | 92260 |

| | | | |
|---|---|---|---|
| Trophy Room | 14444 Titus St. | Panorama City | CA | 91402 |
| Cuernavaca Rest. | 443 Colorado Blvd. | Pasadena | CA | 91101 |
| Hooters @ Pasadena | 96-98 E. Colorado Blvd | Pasadena | CA | 91105 |
| The Salsa Grill | 6702-04 Rosemead Blvd. | Pico Rivera | CA | 90660 |
| Club Dinastia | 1569 Smith St. | Pomona | CA | 91766 |
| Club Dynasty | 732 W. Holt Ave. | Pomona | CA | 91768 |
| Scoreboard Bar & Grill | 3220 Temple Ave. | Pomona | CA | 91768 |
| Casino Rest. | 1569 Smith St. | Pomona, | CA | 91766 |
| Zendejas Restaurante | 7945 N Vineyard | Rancho Cucamonga | CA | 91730 |
| Club Reseda | 18436 Satecoy St. | Reseda | CA | 91335 |
| Toms Place | 520 Foothill Blvd | Rialto | CA | 92376 |
| China Beach Canteen Grill | 12125 Day Street | Riverside | CA | 92557 |
| Hi Ho Tap Room | 3821 Van Buren Ave | Riverside | CA | 92503 |
| El Primo Pizza | 2425 North Gate Blvd | Sacramento | CA | 95833 |
| Pink Panther | 3121 26th Ave. | Sacramento | CA | 95820 |
| Stoney Inn | 1320 Del Paso Blvd | Sacramento | CA | 95815 |
| Taqueria Zapotlanejo | 2213-15 DelPaso Blvd | Sacramento | CA | 95815 |
| Mulligans Sports Bar | 1401 Calle Valley | San Clemente | CA | 92672 |
| Hooters @ Gaslamp | 410 Market St | San Diego | CA | 92101 |
| Hooters @ Mission Valley | 1400 Camino El La Reina | San Diego | CA | 92108 |
| Hooters @ Pacific Beach | 4190 Mission Blvd #271 | San Diego | CA | 92109 |
| Zendejas | 1665 W Arrow Hwy | San Dimas | CA | 91773 |
| Jillian's Of San Francisco | 101 4th Street Ste. 170 | San Francisco | CA | 94103 |
| Papa Potrero's Pizza | 2700 24th St. | San Francisco | CA | 94110 |
| The Bus Stop | 1901 Union St | San Francisco | CA | 94123 |
| The Condor Sports Bar | 300 Columbus Ave. | San Francisco | CA | 94133 |
| Abbey Tavern | 4100 Geary St. | San Francisco | CA | 94118 |
| Soboba Casino | 23333 Soboba Rd / PO Box 817 | San Jacinto | CA | 92581 |
| Desesperado | 1593 Monterrey Rd | San Jose | CA | 95110 |
| El Bolero | 990 N. 17th St | San Jose | CA | 95112 |
| El Dragon Rest. | 2003 Story Rd. #100 | San Jose | CA | 95122 |
| Neza Bar & Grill | 1505 S. Winchester Blvd | San Jose | CA | 95128 |
| La Taverna Bar | 16343 E. 14th | San Leandro | CA | 94578 |
| Ricky's Sports Bar | 51028 Hesperian Blvd | San Leandro | CA | 94578 |
| El Principe | 115 N. Pacific Ave. | San Pedro | CA | 90731 |
| Alfonsons Mexican Food | 650 South Harbor Blvd | Santa Ana | CA | 92704 |
| El Flamingo | 2323 W First | Santa Ana | CA | 92704 |
| Festival Hall | 220 E 3rd St | Santa Ana | CA | 92701 |
| Lindo Guerrero | 1631 S. Standard St. | Santa Ana | CA | 92707 |
| Los Cristales | 1698 S. Standard | Santa Ana | CA | 92707 |
| Los Cristales | 1638 S Standard Ave | Santa Ana | CA | 92707 |
| Mariscos Dos Amigos | 3701 West McFadden Avenue | Santa Ana | CA | 92704 |
| Ochoa's Place | 1411 E. 1st St. | Santa Ana | CA | 92704 |
| The Bob King Bar | 2531 S. Main St. | Santa Ana | CA | 92707 |
| El Corral | 1701 E Mcfadden Unit "K" | Santa Ana | CA | 92705 |
| El Rey del Marisco | 501 N Harbor Blvd #E | Santa Ana | CA | 92703 |
| King's Inn | 3515 W 5th St | Santa Ana | CA | 92703 |
| La Casa Del Rey | 230 W Warner Suite 101 | Santa Ana | CA | 92707 |
| Mariscos Ensenada | 3622 W 5th St | Santa Ana | CA | 92703 |
| Hooters @ Santa Monica | 321 Santa Monica Blvd | Santa Monica | CA | 90401 |
| Yankee Doodles | 1410 3rd St | Santa Monica | CA | 90401 |
| La Jungla | 8568 Sepulveda Blvd. | Sepulveda | CA | 91343 |

| | | | |
|---|---|---|---|
| Rock & Sock Prod. | 14622 Ventura Blvd #1020 | Sherman Oaks | CA | 91403 |
| El Palenque | 4424 Firestone Blvd | South Gate | CA | 90280 |
| Los Pinos | 9325 Long Beach Blvd. | South Gate | CA | 90280 |
| Sportsman Lodge | 12833 Ventura Blvd | Studio City | CA | 91604 |
| Players Gentlemens Club | 11343 Penrose St | Sun Valley | CA | 91352 |
| Diamond Mountain Casino | 900 Skyline Drive | Susanville | CA | 96130 |
| The Greens | 26501 McBean Pkwy | Valencia | CA | 91355 |
| Rancho Grande | 15327 Rosco Blvd | Van Nuys | CA | 91402 |
| The Landing Strip | 8045 Paso Robles Ave. | Van Nuys | CA | 91406 |
| The Woodman Bar | 7510-1/2 Woodman Place | Van Nuys | CA | 91405 |
| Stadium Pub | 1420 Lincoln Ave | Walnutcreek | CA | 94596 |
| Michael's Sports Pub & Grill | 15192 Goldenwest St. | Westminister | CA | 92683 |
| Whittier Ibiza | 13002 E. Philidelphia | Whittier | CA | 90602 |
| Corner Office | 580 Anton Blvd. # 201 | Costa Mesa | CA | 92626 |
| Hussong's | 1880 Monrovia St | Costa Mesa | CA | 92627 |
| Juan More Time | 1033 El Camino Dr | Costa Mesa | CA | 92626 |
| The Den | 11437 Hawthorne | Hawthorne | CA | 90250 |
| Webers Place | 19312 Vanowen | Reseda | CA | 91335 |
| La Rondita Night Club | 227 E. Main St. | San Jacinto | CA | 92583 |
| The Tenampa | 4522 W. First St | Santa Ana | CA | 92703 |
| Saddle Ranch Sports Bar - Manager | 666 Universal | Universal City | CA | 91608 |
| Yankee Doodles - Raul Da Costa | 21870 Victory Blvd | Woodland Hills | CA | 91367 |
| 3D's Sports Pub | 4916 Federal Blvd. | Denver | CO | 80221 |
| Diamond Cabaret | 1222 Glen Arm Place | Denver | CO | 80204 |
| Hooters @ Aurora | 2610 S Parker Rd | Denver | CO | 80014 |
| Hooters @ Blake St. | 1920 Blake St. | Denver | CO | 80202 |
| Hooters @ Colorado Blvd. | 1390 S. Colorado Blvd. | Denver | CO | 80222 |
| Los Caporales | 3900 Elati St. | Denver | CO | 80216 |
| Red Light Lounge | 1946A Market St | Denver | CO | 80202 |
| Tequila Le Club | 5115 N Federal Ave. | Denver | CO | 80211 |
| Lucerito Bar & Grill | 725 18th St. | Greeley | CO | 80631 |
| Hooters @ Lakewood | 695 Kipling | Lakewood | CO | 80215 |
| Fox & Hounds @ Littleton | 5170 E. Arapahoe Rd. | Littleton | CO | 80122 |
| Fox & Hounds @ Littleton II | 8996 W. Bowles Ave. | Littleton | CO | 80123 |
| Fox & Hounds @ Westminster | 4750 W. 120th Ave - Ste. #900 | Westminster | CO | 80020 |
| Sports Page Restaurant | 1394 Park Ave. | Bridgeport | CT | 06604 |
| Coaches @ Hartford | 187 Allyn St. | Hartford | CT | 06103 |
| Foxwoods Resort Casino | Route #2 - PO Box 3777 | Mashantucket | CT | 06339 |
| Roma Restaurant & Bar | 382 Allen St. | New Britain | CT | 06053 |
| Apples Cafe | 87 Atlantic St. | Stamford | CT | 06902 |
| Planet Pizza | 920 Summer | Stamford | CT | 06905 |
| Mohegan Sun Casino | Mohegan Sun Blvd. | Uncasville | CT | 06382 |
| Dream Niteclub | 1350 Okie Street NE | NE Washington | DC | 20002 |
| Santa Rosa Sports | 2224 18th St | NW Washington | DC | 20009 |
| Nexis Gold Club | 900 1st St SE | Washington | DC | 20003 |
| The Macombo Lounge | 5335 Georgia Avenue North West | Washington | DC | 20011 |
| VIP Nite Club | 932 F Street NW | Washington | DC | 20004 |
| Chuck & Billies Club | 2718 Georgia Ave North West | Washington | DC | 20011 |
| Serengeti | 6210 Georgia Ave. North West | Washington | DC | 20011 |
| Gatsby's @ Boca Raton | 5970 S.W. 18th. St. | Boca Raton | FL | 33433 |
| Spectators Sports Pub I | 9144 Benita Beach Rd. | Bonita Springs | FL | 34135 |
| Barnacle's | 926 Providence Rd | Brandon | Fl | 33511 |

| Rachel's North | 401 E. Semoran Blvd. | Casselberry | FL | 32707 |
|---|---|---|---|---|
| Mugs N Jugs | 14100 US 19 North,  Suite 114 | Clearwater | FL | 33764 |
| Sandbar Grill | 3426 Main Highway | Coconut Grove | FL | 33133 |
| Dania Jai Alai | PO Box 96 | Dania | FL | 33004 |
| Drydock Pub | 1104 South Federal Highway | Dania | FL | 33,004 |
| Gatsby's @ Davie | 1805 S. University Dr. | Davie | FL | 33314 |
| Winghouse XI | 2721 W. International Speedway Blvd. | Daytona Beach | FL | 32114 |
| All Star Sports Bar & Grill | 2201 W. Sample Rd. | Deerfield Beach | FL | 33073 |
| Hooters @ Destin | 15015 Emerald Coast Pkwy | Destin | FL | 32541 |
| Lauderdale | 1135 N Federal Hwy. | Ft Lauderdale | FL | 33304 |
| Angler's Beachside Grill | 1030 Miracle Strip Pkwy. | Ft Walton Beach | FL | 32548 |
| Archie's Place | 3333 East Oakland Park Blvd | Ft. Lauderdale | FL | 33308 |
| New Mexico Rest. | 320 Nw 39th St | Ft. Lauderdale | FL | 33309 |
| Troy's Liquor & Lounge | 2990 W. Sunrise Blvd | Ft. Lauderdale | FL | 33311 |
| Spectators Sports Pub II | 16440 S. Tamiami Trail | Ft. Myers | FL | 33908 |
| Silver Q | 225 W. University Ave. | Gainesville | FL | 32601 |
| El Paso Taco II | 3985 Jog Rd. | Green Acers | FL | 33467 |
| Booby Trap South | 5775 Hallandale Beach Blvd. | Hallandale | FL | 33023 |
| Cheetah III | 100 Ansin Blvd. | Hallandale Beach | FL | 33009 |
| Treasure Island | 7565 West 20th. Ave. | Hialeah | FL | 33014 |
| Don & Dave's Old Hollywood Saloon | 2120 N. Dixie Highway | Hollywood | FL | 33,020 |
| JC's Lounge | 2736 Hollywood Blvd | Hollywood | FL | 33,020 |
| Booby Trap II Cabaret | 5775 Hallandale Beach Blvd. | Hollywood | FL | 33023 |
| Ocean Alley | 900 N. Broadwalk | Hollywood | FL | 33019 |
| Homestead Airforce Base | 401 Coral Sea Blvd. | Homestead | FL | 33039 |
| La Glorieta Restaurant | 13591 SW 248th Street | Homestead | FL | 33142 |
| MexiCafe Inc. | 29607 SW 162nd Ave. | Homestead | FL | 33033 |
| Siglo c/o Pericos | 1661 NE 8th Street | Homestead | FL | 33030 |
| Randy's Lakeshore Lounge | 5347 San Juan Ave | Jacksonville | FL | 32210 |
| Stick & Steins | 1126 Key Plaza Center | Key West | FL | 33040 |
| Las Ancillas Rest. | 1718 N. Main St | Kissimee | FL | 34744 |
| Winghouse VIII | 3405 West Vine St. | Kissimmee | FL | 34741 |
| Brian Boru's Irish Pub & Sports | 7201A Lake Worth Rd. | Lake Worth | FL | 33467 |
| El Torito Sports Pub | 4469 S. Congress Ave. | Lake Worth | FL | 33461 |
| La Cueva Sport's Bar | 5891 S. Military Trail | Lake Worth | FL | 33463 |
| Winghouse I | 7369 Ulmerton Rd. | Largo | FL | 33771 |
| Hot Dogs Sports Pub | 4528 N University Dr | Lauderhill | FL | 33351 |
| Paladium | 5688 W. Sample Road | Margate | FL | 33073 |
| Gatsby's @ Kendell | 8575 SW 124th Ave. | Miami | FL | 33183 |
| Goldfingers South | 19995 S. Dixie Hwy. | Miami | FL | 33157 |
| Luna Del Caribe | 1537 NW 23rd Street | Miami | FL | 33142 |
| Miami Jai Alai | 3500 NW 37th Avenue | Miami | FL | 33142 |
| Miccousukee Indian Gaming | 500 SW 177th Avenue | Miami | FL | 33194 |
| Tegucigalpa Restaurant | 2148 NW 17th Ave | Miami | FL | 33142 |
| Tootsie's Lounge | 19839 NW 2nd Ave. | Miami | FL | 33169 |
| Clevelander Hotel | 1020 Ocean Drive | Miami Beach | FL | 33139 |
| Senor Frogs Miami Beach | 616 Collins Ave | Miami Beach | FL | 33139 |
| Sports Cafe | 560 Washington Ave. | Miami Beach | FL | 33139 |
| Gusto's @ Miami Lakes | 15356 NW 79th Ct. | Miami Lakes | FL | 33016 |
| Brooklyn | 230 NW183 Street | N. Miami | FL | 33169 |
| Club Ebony Lounge | 12953 NW 7th Ave | N. Miami | FL | 33167 |
| Gusto's Grill & Bar | 15400 Biscayne Blvd | N. Miami Beach | FL | 33160 |

| Spectators Sports Pub III | 8939 Tamiami Tr N | Naples | FL | 34108 |
|---|---|---|---|---|
| Skylark's | 1605 S Atlantic Ave | New SmyrnaBeach | FL | 32169 |
| Winghouse IV | 6515 US Hwy. 19 | Newport Richey | FL | 34652 |
| Brooklyn Café | 230 NW 183rd Street | North Miami | FL | 33169 |
| Winghouse VI | 2145 E. Silver Springs Blvd. | Ocala | FL | 34470 |
| Friday's Front Row Sports Grill | 8126 International Dr. | Orlando | FL | 32819 |
| Rachel's South | 8701 S. Orange Ave. | Orlando | FL | 32825 |
| Skybox | 4880 S. Kirkman Rd. | Orlando | FL | 32811 |
| Winghouse VII | 3801 Parkway Center Court | Orlando | FL | 32808 |
| Winghouse X | 34900 US Hwy. 19 N. | Palm Harbour | FL | 34684 |
| Hooters @ Panama City | 12709 Front Beach Rd. | Panama City | FL | 32407 |
| Hooters @ Panama City 2 | 676 B - W 23rd St. | Panama City | FL | 32405 |
| Café Iguana @ Pembroke Pines | 8358 Pines Blvd | Pembroke Pines | FL | 33024 |
| JP Mulligans | 12415 Taft Street | Pembroke Pines | FL | 33028 |
| Mickey's | 5061 Mobile Hwy. | Pensacola | FL | 32506 |
| Ticket Sports Bar | 7250 B Plantation Rd. | Pensacola | FL | 32514 |
| Winghouse II | 7790  US Hwy 19 N. | Pinellas Park | FL | 33781 |
| Booby Trap Cabaret | 2840 Hammondville Road | Pompano | FL | 33069 |
| Booby Trap | 2840 Hammondville | Pompano Beach | FL | 33069 |
| Cheetah | 497 NW 31st Ave. | Pompano Beach | FL | 33069 |
| El Reventon Sports Bar | 4250 N. Dixie Hwy | Pompano Beach | FL | 33064 |
| Play by Play | 440 S Cypress Rd | Pompano Beach | FL | 33060 |
| Segundo Mexico Restaurant | 4831 North Dixie Hwy | Pompano Beach | FL | 33064 |
| Starlight | 2000 Hammondville Rd | Pompano Beach | FL | 33069 |
| Melon's | 3626 Tamiami Trail | Port Charlotte | FL | 33952 |
| Palm Beach Princess | 777 East Port Road | Riviera Beach | FL | 33404 |
| Crazy Ted's | 5897 Whitfield Ave. | Sarasota | FL | 34243 |
| Winghouse V | 6445 4th St. North | St. Petersburg | FL | 33702 |
| Goldfingers | 3801 N. University Dr. | Sunrise | FL | 33351 |
| Hot Shots @ Sunrise | 3868 N. University Dr. | Sunrise | FL | 33351 |
| Krazy Wing Saloon & Sports Grill | 10140 W. Oakland Park Blvd. | Sunrise | FL | 33351 |
| Hooters @ Tallahassee | 2000 North Monroe St. | Tallahassee | FL | 32303 |
| Bob's Billiards | 7172 N. University Drive | Tamarac | FL | 33321 |
| El Rincon Mexican Restaurant | 4907 N. Armenia Avenue | Tampa | FL | 33603 |
| Gene's Place Lounge | 4202 West Cayuga Street | Tampa | FL | 33614 |
| Press Box @ Tampa | 222 S. Dale Mabry | Tampa | FL | 33609 |
| Prime Time Sports Grill | 14404 N. Dale Mabry | Tampa | FL | 33618 |
| Winghouse III | 8001 W. Hillsborough Ave. | Tampa | FL | 33615 |
| Mr. B's | 145 107th. Avenue | Treasure Island | FL | 33706 |
| Beef O'Brady's @ Vero Beach | 782 S US 1 | Vero Beach | FL | 32962 |
| Risa's Victoria Station | 6301 NW 36th Street | Virginia Gardens | FL |  |
| Bonefish Creek | 4449 Okeechobee | W. Palm Beach | FL | 33409 |
| Cheetah II | 3342 Shawnee Ave. | W. Palm Beach | FL | 33409 |
| El Baron Rojo | 13964 75th N. Ln | W. Palm Beach | FL | 33412 |
| Palm Beach Ale House | 2161 Palm Beach Lakes Blvd. | W. Palm Beach | FL | 33409 |
| E.R. Bradley's Saloon | 104 Clematis St. | West Palm Beach | FL | 33401 |
| Gatsby's @ Palm Beach | 901 Village Blvd., Suite 703 | West Palm Beach | FL | 33409 |
| Palacio Mexicano | 1663 S. Congress Ave. | West Palm Beach | FL | 33406 |
| Rachel's | 2905 45th Street | West Palm Beach | FL | 33407 |
| Sombrero Sports Bar | 7100 South Dixie Highway | West Palm Beach | FL | 33462 |
| Los Chaparro | 12270 W. Colonial #112 | Winter Green | FL | 34797 |
| Winghouse IX | 227 S Semoran Blvd. | Winter Park | FL | 32792 |

| Alleycats | 3875 Shipping Lane | | FL | |
|---|---|---|---|---|
| Jeffrey's Sports Bar II | 11585 Jones Bridge Road | Alpharetta | GA | 30022 |
| T.J.S Sports Bar | 2880 Holcomb Bridge Rd. | Alpharetta | GA | 30022 |
| El Centenario | 1330 Veterans Memorial Hwy | Atlanta | GA | 30126 |
| El Colorado | 2800 NE Expressway | Atlanta | GA | 30345 |
| El Palenque | 3115 Buford Hwy | Atlanta | GA | 30329 |
| El Trebol | 3747 Buford Hwy | Atlanta | GA | 30329 |
| Frankie's | 5600 Roswell Road | Atlanta | GA | 30342 |
| Fuel | 3073 Peachtree Rd. Ne | Atlanta | GA | 3035 |
| Jillian's of Discover Mills | 5900 Sugarloaf Pkwy. | Atlanta | GA | 30043 |
| La Pantera Rosa | 6331 Peachtree industrial Blvd | Atlanta | GA | 30364 |
| The Cheetah | 887 Spring St | Atlanta | GA | 30308 |
| American Pie | 5840 Roswell Rd | Atlanta | GA | 30328 |
| El Rey De Todos | 3249 Buford Hwy | Atlanta | GA | 30329 |
| Three Dollar Cafe | 3002 Peachtree Road | Atlanta | GA | 30305 |
| El Tucanazo | 2816 Chambee Tucker Rd | Chamblee | GA | 30341 |
| Contigo Peru #2 | 3567 Chamblee Dunwoody Rd | Doraville | GA | 30341 |
| El Padrino | 3701 Presidential Parkway | Doraville | GA | 30340 |
| La Casona | 3820 Stewart Rd | Doraville | GA | 30040 |
| La Union Restaurant | 3662 Shallowford Road | Doraville | GA | 30340 |
| Mi Ranchito Restaurant | 6821Peachtree Industrial Blvd. | Doraville | GA | 30360 |
| Eclipse | 5600  Buford Highway | Duluth | GA | 30340 |
| Reggie's Beverage Company | Bldg. 2784 Sightseeing Rd. | Fort Benning | GA | 31905 |
| Hooters @ Tara | 6785  Tara  Blvd. | Jonesboro | GA | 30236 |
| Contigo Peru III | 605 Indian Trail Rd | Lilburn | GA | 30047 |
| Hooters @ Macon | 112 Riverside Pkwy. | Macon | GA | 31210 |
| All Star Sports Bar | 585 Franklin Rd | Marietta | GA | 30067 |
| Barnacle's | 5955 Jimmy Carter Blvd. | Norcross | GA | 30071 |
| Billares Lucky 77 | 185 Norcross Tucker Rd | Norcross | GA | 30071 |
| El Chalan | 1175 Commercial Court | Norcross | GA | 30093 |
| Hooters @ Norcross | 5929 Jimmy Carter Blvd. | Norcross | GA | 30071 |
| Impacto Sports Bar | 4624 Jimmy Carter Blvd. | Norcross | GA | 30093 |
| Los Recuerdos | 5385 Jimmy Carter Blvd. | Norcross | GA | 30093 |
| Temptation Café & Billiards | 6910 Dawson Blvd NW | Norcross | GA | 30093 |
| Uno Café & Billiards | 6050 Singleton Rd., Suite # 321 | Norcross | GA | 30093 |
| Fifty Yard Line | 7490 Old National Hwy | Riverdale | GA | 30296 |
| El Trebol #1 | 1036 Windy Hill Rd | Smyrna | GA | 30080 |
| Jeffrey's Sports Bar | 105 Horizon  Dr | Suwanee | GA | 30024 |
| El Noa Noa | 4298 Chamblee Tucker Rd. | Tucker | GA | 30084 |
| Billiards | 2845 Buford Hwy | Atlanta | GA | 30329 |
| El Trebol | 3747 Buford Hwy | Atlanta | GA | 30329 |
| 2nd & 10 Sports Bar & Grill | 5431 Riverdale Rd. | College Park | GA | 30349 |
| Brothers Rest. & Bar | 5328 Old National Hwy. | College Park | GA | 30349 |
| Main Event Sports Bar & Grill | 1530 FT. Benning Rd. | Columbus | GA | 31903 |
| Players Sports & Entertainment Club | 1270 Queen Emma St. | Honalulu | HI | 96813 |
| All Star Cafe | 2080 Kalakaua | Honolulu | HI | 96815 |
| Player's Billiard's & Sports Bar | 1192 Alakea St. | Honolulu | HI | 96813 |
| Hooters @ Davenport | 110 E. Kimberly Rd. | Davenport | IA | 52806 |
| Casino Omaha | 1 Beach Blvd | Omaha | IA | 51040 |
| Hooters @ Des Moines | 1480 22nd. Street | W. Des Moines | IA | 50265 |
| Hooligan's | 122 N. 3 Ave | Pocatello | ID | 83201 |
| Mama Inez | 390 Yellowstone Ave | Pocatello | ID | 83201 |

| Senor Iguanas | 961 Hiline Road | Pocatello | ID | 83201 |
|---|---|---|---|---|
| Steve's Sports Dugout | 1910 Seltice Way | Post Falls | ID | 83854 |
| Check Point Sports Bar | 2643 S. Grove Ave. | Berwyn | IL | 60402 |
| Guadalajara Grill @ W. Cermack | 6814 West Cermark Road | Berwyn | IL | 60402 |
| Guadalajara Restaurant @ Berwyn | 3735 S. Harlem | Berwyn | IL | 60402 |
| Don Pedro | 316 Torrence Ave. | Calumet City | IL | 60409 |
| Jillian's Billiard Cafe | 1201 S. Neil St. | Champaign | IL | 61820 |
| 1040 Club | 1040 W. 18th Street | Chicago | IL | 60608 |
| Caballo Loco Bar | 3748 W 63 St. | Chicago | IL | 60629 |
| Chelas Restaurant | 5042 W Montrose Ave. | Chicago | IL | 60641 |
| El Cuaco Restaurant | 3434 S. Western | Chicago | IL | 60608 |
| El Plan | 2532 W 51st. St. | Chicago | IL | 60632 |
| Flamingo Bar | 3817 South Kedzie | Chicago | IL | 60632 |
| Halligan Bar | 2274 North Lincol Ave | Chicago | IL | 60614 |
| Hi Tops | 3551 N. Shaffield | Chicago | IL | 60657 |
| Jack Sullivans | 2142 North Claybourn | Chicago | IL | 60614 |
| Jean's Restaurant & Sports Bar | 2532 S. California Ave. | Chicago | IL | 60608 |
| Joe's Sports Bar | 940 West Weed St. | Chicago | IL | 60622 |
| Kedzie & George | 2853 N. Kedzie | Chicago | IL | 60618 |
| Kedzie Liquors | 5421 S. Kedzie | Chicago | IL | 60632 |
| La Casa De Samuel | 2834 W. Cermak | Chicago | IL | 60603 |
| La Justicia | 3901 W. 26th St. | Chicago | IL | 60623 |
| La Piramida Azteca | 3661 S. Archer Ave. | Chicago | IL | 60609 |
| La Roka Bar | 3000 S. St. Louis Ave. | Chicago | IL | 60623 |
| La Terraza | 3417 W. Cermack | Chicago | IL | 60623 |
| Lilli's Place | 2858 S. Springfield Ave. | Chicago | IL | 60623 |
| Lions Tap | 3316 W. 63rd. St. | Chicago | IL | 60629 |
| Loma Linda Bar | 2658 S. Trumbel Street | Chicago | IL | 60623 |
| Mi Lindo Pueblo | 3040 W. Montrose Ave. | Chicago | IL | 60618 |
| Michie's | 3214 W. 47th St. | Chicago | IL | 60632 |
| Mike's Place | 5832 S Western Ave. | Chicago | IL | 60636 |
| O'Malley's West | 2249 North Lincoln Ave | Chicago | IL | 60614 |
| Reggies Lounge | 2710 W. 59th Street | Chicago | IL | 60629 |
| Studio 51 | 3023 W. 53rd Place | Chicago | IL | 60632 |
| Timothy O'Toole's | 622 N. Fairbanks | Chicago | IL | 60611 |
| Tito's Hacienda | 1854 South Blue Island | Chicago | IL | 60608 |
| Trevinos Liquors | 4125 W 31st St | Chicago | IL | 60663 |
| Wild Goose Bar | 4265 N. Lincoln Ave. | Chicago | IL | 60618 |
| Xavier's Bar | 4456 S. Western | Chicago | IL | 60609 |
| Zapotlan | 3925 S Kedzie Street | Chicago | IL | 60632 |
| Bucktown Pub | 1658 West Cortland Avenue | Chicago | IL | 60622 |
| El Ecuador | 2923 W.Diversey Pkwy | Chicago | IL | 60647 |
| Patsby's | 10301 SW Highway | Chicago Ridge | IL | 60415 |
| Guadalajara Restaurant @ Cicero | 5503 W. Cermack | Cicero | IL | 60804 |
| Hacienda Agave Azul | 3101 S. Central Ave. | Cicero | IL | 60804 |
| Papa Gallos | 1619 S. Laramie | Cicero | IL | 60804 |
| Molly's Eatery | 1022 W. Lincoln Highway | DeKalb | IL | 60115 |
| Booker's Backyard | 550 S. McLean Blvd. | Elgin | IL | 60123 |
| Elgin Restaurant | 219 E. Chicago | Elgin | IL | 60120 |
| La Cascada Restaurant | 1816 Irving Park Rd. | Hanover Park | IL | 60103 |
| Taqueria Los Cocos | 21 N. Ayer Street | Harvard | IL | 60033 |
| Heros & Legends | 2400 W. Jefferson | Joliet | IL | 60435 |

| Azteca Restaurant & Bar | 148 North Broadway | Melrose Park | IL | 60160 |
|---|---|---|---|---|
| El Estadio | 2118 Lake St | Melrose Park | IL | 60160 |
| Chasers | 9003 North Milwaukee Ave. | Niles | IL | 60714 |
| Tacos El Norte | 9626 N. Milwaukee Ave | Niles | IL | 60714 |
| Flanagans | 3201 Buckley Rd | North Chicago | IL | 60064 |
| North Lake Tap | 22 West Lake St. | North Lake | IL | 60164 |
| Double OT Sports Bar | 13500 S. Harlem Ave, | Oreland Park | IL | 60462 |
| Boca De Rio Restaurant | 1 South Wolf Rd. | Prospect Height | IL | 60070 |
| Stadium Sports Club | 4015 N. Algonquin Rd. | Rolling Meadows | IL | 60008 |
| La Margarita | 1626 E. Algonquin Rd. | Schamburg | IL | 60173 |
| Los Tacos De Valdez | 1600 Mennheim | Stone Park | IL | 60165 |
| DJ 's Sports Bar | 222 E. Chicago Avenue | Westmont | IL | 60559 |
| Hooters @ Clarksville | 941 E. Highway 131 | Clarksville | IN | 47130 |
| Caesars Indiana Hotel & Casino | 11999 Ave. of the Emperor | Elizabeth | IN | 47117 |
| Hooters @ Evansville | 4620 Lincoln Avenue | Evansville | IN | 47715 |
| Majestic Star Casino | One Buffington Harbor Dr | Gary | IN | 46406 |
| Pepe's Mexican Restaurant | 100 W. 61st Avenue | Merrillville | IN | 46410 |
| Semento's Napoli Café | 1200 West Street | Valparaiso | IN | 46383 |
| El Imperial | 309 N. 7th Street | Kansas City | KS | 66101 |
| Johnny G's Private Club | 3308 Strong Ave | Kansas City | KS | 66106 |
| Laura's Restaurant | 1304 Central | Kansas City | KS | 66102 |
| Monchie's | 1326 S 27th | Kansas City | KS | 66106 |
| Club Groove | 1206 S. Rock Rd. | Wichita | KS | 67207 |
| Cien X | 4916 E. Lincoln | Witchata | KS | 67218 |
| Jillian's Covington | 1200 Jillian's Way | Covington | KY | 41011 |
| Solid Platinum | PO BOX 54890 | Lexington | KY | 40555 |
| Buffalo Wild Wings @ Baton Rouge | 7524 Blue Bonnet Blvd. | Baton Rouge | LA | 70810 |
| Casino Rouge | 1717 River Road North | Baton Rouge | LA | 70802 |
| Buffalo Wild Wings @ Slidell | 815 Brownsville Rd. | Slidell | LA | 70458 |
| Sports Depot | 353 Cambridge Street | Alston | MA | 02134 |
| Bananca Caban | 319 N. Main St. | Lawrence | MA | 01949 |
| Calurent Tavern | 53 S. Broadway | Lawrence | MA | 01843 |
| Colonial Lounge | 283 Broadway | Lawrence | MA | 01841 |
| J.t McGuinnes Pub & Grill | 97 Essex St. | Lawrence | MA | 01841 |
| The Light Shop | 118 S. Union St. | Lawrence | MA | 01842 |
| Tavern on the Border | 318 Bridge St. | Lowell | MA | 01850 |
| Raffi's Place | 408 Summer St. | Lynn | MA | 01905 |
| Big Dog Sports Grille | 325 Broadway | Lynnfield | MA | 01940 |
| Sports Grill @ Boston | 325 Broadway | Lynnfield | MA | 01940 |
| Dockside @ Malden | 229 Centre St. | Malden | MA | 02148 |
| Dino's Sports Bar | 401 Nathan Ellis Hwy. | Mashpee | MA | 02649 |
| Five Sister Restaurant | 171 Pellam St. | Methuen | MA | 01843 |
| Milestones Pub & Café | 266 Dartmouth St. | New Bedford | MA | 02740 |
| Redwood Saloon | 1566 Cove Rd. | New Bedford | MA | 02744 |
| Flanagans | 79 Parking Way | Quincy | MA | 02169 |
| Vesuvio's Bar & Club | 146 County St. | Somerset | MA | 02726 |
| Goodtime Billiards | 30 Sturtevant St. | Somerville | MA | 02145 |
| Tullys @ Baltimore | 7934 Belair Road | Baltimore | MD | 21236 |
| Mexico Lindo Restaurant - MD | 5652 Annapolis Road | Bladensburg | MD | 20710 |
| Jillian's of Hanover | 7000 Arundel Mills Circle Suite D-1 | Hanover | MD | 21076 |
| Roosevelt Lanes & Sports Bar | 6701 Roosevelt Ave | Allen Park | MI | 48101 |
| 3 Aces | 3201 Gilbert | Detroit | MI | 48210 |

| Abicks | 3500 Gilbert | Detroit | MI | 49210 |
|---|---|---|---|---|
| Happy Bar | 1247 Green Street | Detroit | MI | 48209 |
| Lady's D | 7304 Saint John St. | Detroit | MI | 48210 |
| Tommy T's Pub | 3511 Clippert Street | Detroit | MI | 48210 |
| Buffalo Wild Wings @ East Lansing | 360 Albert St. | East Lansing | MI | 48823 |
| Rapids | 2035 28th St. SE | Grand Rapids | MI | 49508 |
| Hooters @ Grand Rapids | 3825 28th St. SE | Grand Rapids | MI | 49512 |
| Reno's West Side Sports Bar | 5001 W. Saginaw St. | Lansing | MI | 48917 |
| Clemmons | 48 Market St. | Mt. Clemmons | MI | 48043 |
| Hooters @ Saginaw | 1134 N Niagara #9464 | Saginaw | MI | 48602 |
| Buffalo Wild Wings @ South Gate | 13655 Eureka Rd. | South Gate | MI | 48195 |
| Wheat & Rye | 15400 Pennsylvania Rd. | Southgate | MI | 48195 |
| Wheat & Rye | 7291 N. Middlebelt | Westland | MI | 48185 |
| Jillian's - America Live | 402 E. Broadway | Minneapolis | MN | 55425 |
| McMurphy's Sports Café | 1201 Eastgate Drive SE | Rochester | MN | 55904 |
| Card Club | 1100 Cantebury Rd | Shakopee | MN | 55379 |
| OK Bar & Billiards | 1516 S. Main | Joplin | MO | 64804 |
| Ameristar Casino @ Kansas City | PO Box 33480 | Kansas City | MO | 64120 |
| Del Rio Bar & Grill | 2934 SW Boulevard | Kansas City | MO | 64108 |
| Fuzzy's South | 1227 W 103rd St. | Kansas City | MO | 64114 |
| Millenium | 6000 Independence Ave. | Kansas City | MO | 64125 |
| Maggie O'Brien's | 2000 Market Street | St. Louis | MO | 63117 |
| Missions End | 322 Spirit Blvd. | Whiteman AFB | MO | 65305 |
| Casino Magic | 195 Beach Blvd. | Biloxi | MS | 39530 |
| President Casino | 2110 Beach Blvd. | Biloxi | MS | 39531 |
| Village Sports Pub | 2650 Beach Blvd Suite #14 | Biloxi | MS | 39531 |
| McB's Restaurant | 815 Lake Harbour Dr. | Ridgleand | MS | 39157 |
| Half Time Sports | 1101 N. West Bypass | Great Falls | MT | 59404 |
| Abby Road Tavern & Grill | 1195 W Chatham Street | Cary | NC | |
| Angry Ales | 1518 Montford Drive | Charlotte | NC | 28209 |
| Carl's Place | 2113 Eastway Drive | Charlotte | NC | 28205 |
| Eddie's Place | 617 South Sharon Amity Road | Charlotte | NC | 28211 |
| El Alacran II | 2906 Central Ave | Charlotte | NC | 28205 |
| Fairview Grille Inc. | 4732 South Sharon Rd. | Charlotte | NC | 28210 |
| Iguana | 5873 Albemarle Road | Charlotte | NC | 28212 |
| Jocks & Jill Charlotte Northside Inc. | 1009 Chancellor Park Drv. | Charlotte | NC | 28213 |
| Old Pineville Café | 6406 Old Pineville Road | Charlotte | NC | 28210 |
| The Men's Club | 444 Tyvola Rd | Charlotte | NC | 77056 |
| Jillian's of Charlotte | 200 E. Bland St. | Charlotte | NC | 28203 |
| Jillian's of Concord Mills | 8361 Concord Mills Blvd. | Concord Mills | NC | 28027 |
| Fort Bragg Sports USA | Bldg. 3 2102 Long St | Fort Bragg | NC | 28307 |
| El Amigo | 1776 S. Cannon Blvd | Kannapolis | NC | 28083 |
| Duffy's Tavern | 8021 Falls of Neuse Rd | Raleigh | NC | |
| Jillians | 117 S. West Street | Raleigh | NC | 27602 |
| Dockside Dolls | PMB 173 228 Eastwood Rd. Unit A-3 | Wilmington | NC | 28403 |
| CJ's Lounge | 2407 N. Liberty St. | Winston-Salem | NC | 27105 |
| Freddie B's | 513 Deacon Blvd | Winston-Salem | NC | 27105 |
| Golden Stag Lounge | 1413 N. Liberty St. | Winston-Salem | NC | 27105 |
| Lovell | 2401 N. Liberty St. | Winston-Salem | NC | 27105 |
| Prime Tyme | 3229 Old Lexington Rd | Winston-Salem | NC | 27107 |
| Ramada Plaza Hotel-Crosby Pub | 3050 Unversity Pkwy | Winston-Salem | NC | 27105 |
| Sky Dancer | Box 1449 HWY 5 West | Bellcourt | ND | 58316 |

| Four Bears Casino | Hwy. 23 West | Newton | ND | 58763 |
|---|---|---|---|---|
| The Dome a/k/a The Dom | 2321 Avenue K | Kearney | NE | 68847 |
| Hooters @ Lincoln | 6811 O St. | Lincoln | NE | 98510 |
| Hooters @ Omaha | 12405 W. Center Rd. | Omaha | NE | 68144 |
| Americano | 197 Wilson St. | Manchester | NH | 03104 |
| Billy's Sport Bar & Grill | 34 Tarrytown Rd. | Manchester | NH | 03204 |
| British American Club | 235 Central St. | Manchester | NH | 03103 |
| Cahoots Sports Bar & Grill | 20 Old Granite Rd. | Manchester | NH | 03103 |
| Even Par Social Club | 102 Spruce St. | Manchester | NH | 03103 |
| Flos Bar Inc. | 194 Lake Ave | Manchester | NH | 03103 |
| Front Street Pizza & Restaurant | 554 Front Street | Manchester | NH | 03102 |
| Grand Slam Pizza Grill | 472 S. Main St. | Manchester | NH | 03012 |
| Jillian's of Manchester | 50 Phillippe Cote St. | Manchester | NH | 3101 |
| Luigi's Pizza | 712 Valley St. | Manchester | NH | 03103 |
| New Yee Dynasty Restaurant | 830 S. Willow St. | Manchester | NH | 03103 |
| The Spanish Corner | 135 Pine St. | Manchester | NH | 03103 |
| Three Cousins Pizza & Lounge | 137 Wilson St. | Manchester | NH | 03204 |
| Bally's Park Place | PARK PLACE & THE BOARDWALK | ATLANTIC CITY | NJ | 8401 |
| Caesar's | 2100 Pacific Ave. | Atlantic City | NJ | 8401 |
| Tropicana Casino & Resort | Brighton Ave. & The Boardwalk | Atlantic City | NJ | 8401 |
| Costa Del Sol | 800 West Union Ave. | Bound Brook | NJ | 08805 |
| El Imperial | 200 Talmage Ave. | Boundbrook | NJ | 08805 |
| Los Alambrados | 2304 Federal Street | Camden | NJ | 08105 |
| Adelphia Balis Restaurant & Bar | 1750 Clements-Bridge Road | Deptford | NJ | 08096 |
| Nippers Pub | 1205 Delsea Dr. | Deptford | NJ | 08093 |
| Cinderella's Go Go | 1117 Elizabeth Avenue | Elizabeth | NJ | 07201 |
| El Monsenor | 658 Elizabeth Avenue | Elizabeth | NJ | 07206 |
| Looker's | 789 Dowd Avenue | Elizabeth | NJ | 07201 |
| Queen Of Hearts | 1151 Kipling Rd. | Elizabeth | NJ | 07208 |
| Wild Things | 167 Bayway Ave. | Elizabeth | NJ | 07202 |
| Ramada Inn @ Fairfield | 38 Two Bridges Road | Fairfield | NJ | 07004 |
| Drama | 201 Broad Ave. | Fairview | NJ | 07022 |
| Tribecca | 2027 Lemoine Ave. | Ft. Lee | NJ | 07024 |
| Hot Shot's | 201 69th St. | Guttenburg | NJ | 07093 |
| La Perlal Del Sur Nightclub Bar | 6714 Bergenline Ave | Guttenburg | NJ | |
| Ringside Lounge | 475 Tonnelle Avenue | Jersey City | NJ | 07307 |
| Fantasy Bar | 63 Hwy 36 | Keyport | NJ | 07735 |
| Hooters @ Maple Shade | Route 38 & Buttonwood | Maple Shade | NJ | 08052 |
| Mi Casita Mexican Restaurant | 58 South Main St | Menville | NJ | 08835 |
| Corona Club | 253 French St. | New Brunswick | NJ | 08901 |
| Mi Tierra | 14 Jersey Ave. | New Brunswick | NJ | 08901 |
| El Criolo Restaurant | 99 Broadway | Newark | NJ | 07104 |
| La Villa Marco | 7414 Broadway | North Bergen | NJ | |
| North Brunswick Pub | 1864 U.S. Rt. 1 | North Brunswick | NJ | 08902 |
| Hooters @ Paramus | 393 Rte. 17 South | Paramus | NJ | 07652 |
| Dona Maria Restaurant | 32 Bergen St. | Passaic | NJ | 07055 |
| El Alamo | 196 Monroe St. | Passaic | NJ | 07055 |
| Hector's Sports Bar | 335 Lafayette Ave | Passaic | NJ | 07055 |
| J. Aldo's Bar & Restaurant | 40 Highland Ave | Passaic | NJ | 07055 |
| Saritas Mexican Restaurant | 82 President Street | Passaic | NJ | 07055 |
| Breathless | 876 Hart Street | Rahway | NJ | 07065 |
| Silvanas Restaurant | 59 Quaker Church Road | Randolph | NJ | 07869 |

| | | | | |
|---|---|---|---|---|
| Herbert's | 1600 Plaza Drive | Secaucus | NJ | 07094 |
| Scoreboard @ Toms River | 213 Route 37 - K-Mart Plaza | Toms River | NJ | 08753 |
| Don Ramon I | 4538 Bergenline Avenue | Union City | NJ | 07087 |
| La Esquina Havanera | 1401 Summit Ave. | Union City | NJ | 07087 |
| Uno Bar | 3607 New York Avenue | Union City | NJ | 07087 |
| Hooters @ Wayne | 25 Rte. 23 | Wayne | NJ | 07470 |
| Poor Billy's | 40 Oakwood Avenue | Woodbridge | NJ | 07095 |
| Hollywood Cafe | 940 Mantau Pike | Woodbury Height | NJ | 08097 |
| Our Place II- Mailing address | 5105 Fairfax Dr. NW | Albuquerque | NM | 87114 |
| T.D. Eubanks | 2120 Eubank Blvd. NE | Albuquerque | NM | 87112 |
| Santa Ana Star Casino | 54 Jemez Canyon | Bernalillo | NM | 87004 |
| Sun Ray Park Casino | 39 Rd 5568 | Farmington | NM | 87401 |
| City of Gold Casino | Route 11 Box 21B | Santa Fe | NM | 87501 |
| Red Lion Inn & Casino | 2065 Idaho Street | Elko | NV | 89801 |
| Excalibur | 3850  Las Vegas Blvd. South | Las Vegas | NV | 89119 |
| Hard Rock Hotel & Casino | 4455 Paradise Road | Las Vegas | NV | 89109 |
| Jackie Gaughans Plaza | 1 Main St | Las Vegas | NV | 89101 |
| Luxor Hotel and Casino | 3900 Las Vegas Blvd. South | Las Vegas | NV | 89119 |
| Mandalay Bay Resort and Casino | 3950  Las Vegas Blvd. South | Las Vegas | NV | 89119 |
| Monte Carlo Resort & Casino | 3770 Las Vegas Blvd South | Las Vegas | NV | 89109 |
| Orleans Hotel & Casino | 4500 W. Tropicana Ave. | Las Vegas | NV | 89103 |
| Sam's Town | 5111 Boulder Hwy | Las Vegas | NV | 89122 |
| The Palms Resort/Casino - Sheri Lor | 4321 W. Flamingo | Las Vegas | NV | 89103 |
| Edgewater Hotel Corp. | 2020 S. Casino Dr. | Laughlin | NV | 89029 |
| Flamingo Hilton | 1900 S. Casino Dr | Laughlin | NV | 89029 |
| Ramada Express Hotel & Casino | 2121 S. Casino Dr | Laughlin | NV | 89028 |
| Riverside Casino - | 1650 Casino  Dr | Laughlin | NV | 89029 |
| Harrah's Laughlin Casino | 2900 South Casino Dr. | Laughlin | NV | 89029 |
| Atlantis Casino | 3800 South Virginia | Reno | NV | 89502 |
| Bullys - Carson Valley | 3724 Lakeside Dr. #200 (corp office) | Reno | NV | 89509 |
| Bully's Sports Bar | 2005 Sierra Highlands | Reno | NV | 89523 |
| Eldorado Casino | 345 N. Virginia | Reno | NV | 89501 |
| Silver Legacy Hotel & Casino - Donna | 407 N. Virginia Ave. | Reno | NV | 89501 |
| Spice House | 310 Spokana | Reno | NV | 89582 |
| The Mens Club | 700 Lake Street | Reno | NV | 89501 |
| Circus Circus Hotel & Casino | 500 North Sierra | Reno, | NV | 89503 |
| John Ascuaga's Nuggett Casino | 1100 Nuggett Ave. | Sparks | NV | 89431 |
| Silver Club Casino | 1040 Victorian Ave | Sparks | NV | 89432 |
| Caesars Tahoe Casino | 55 Hwy 50 | Stateline | NV | 89449 |
| Jillian's | 59 North Pearl St. | Albany | NY | 12207 |
| El Temerarios | 36-05 30th. Ave. | Astoria | NY | 11103 |
| Deja Vu | 2105 Grand Avenue | Baldwin | NY | |
| Mambo Cafe | 2416 Grand Avenue | Baldwin | NY | |
| La Tienda Dela Pedro | 3225 202nd St | Bayside | NY | 11361 |
| A.J's Place Sports Lounge | 3848 White Plains Rd | Bronx | NY | |
| Amigo's Sports Bar | 923 Castle Hill Ave | Bronx | NY | |
| Aunt P's Sports Bar and Grill | 764 Burke Ave | Bronx | NY | |
| Café Melao | 1735-37 East 172nd St | Bronx | NY | |
| Crystal Restaurant and Bar | 4627 White Plains Rd | Bronx | NY | |
| Drini Café Restaurant and Bar | 2328 Arthur Ave | Bronx | NY | |
| El Buen Ambiente Rest | 108 East 198th St | Bronx | NY | |
| El Tenampa Restaurant | 2765 Webster Ave. | Bronx | NY | 10457 |

| Hot Spot Restaurant | 223 East 198th Street | Bronx | NY | |
| Karagagi Cafe | 3167 Villa Ave | Bronx | NY | |
| La Fortuna Restaurant | 400 Claremont Pkwy. | Bronx | NY | 10457 |
| La Sirenita Disco | 2768 Webster Ave. | Bronx | NY | 10458 |
| Mug-Z's Sports Bar | 2476 Arthur Ave | Bronx | NY | |
| Ocean Rock West Indian Rest. | 1250 Morrison Ave | Bronx | NY | |
| Parkchester Cafe | 1383 White Plains Rd | Bronx | NY | 10,462 |
| The Palm Club | 965 Prospect Ave | Bronx | NY | |
| The Parkchester Cafe | 1383 White Plains Rd | Bronx | NY | |
| Tommy J's Bar and Restaurant | 2650 Briggs Ave | Bronx | NY | |
| Watson's Sports Bar | 1513 Watson Ave | Bronx | NY | |
| El Boehmio | 170 Marey Ave. | Brooklyn | NY | |
| Mi Ranchito Bar | 568 Myrtle Ave. | Brooklyn | NY | 11205 |
| Platinum Café | 225 47th St. | Brooklyn | NY | 11220 |
| Tacos Nuevo Mexico | 491 5th Avenue | Brooklyn | NY | 11215 |
| Dugout Sports Bar | 639F Commack Road | Commack | NY | 11,725 |
| Vegas Sports Cafe | 1195 Montouk Hwy. | Copiague | NY | 11726 |
| El Bodegon | 40-20 Junction Blvd. | Corona | NY | |
| Tacos Mexico | 95-29 40th Rd. | Elmhurst | NY | 11373 |
| Jillian's of Farmingdale | 261 Airport Plaza Blvd. | Farmingdale | NY | 11735 |
| Abuelo Gozon | 33-31 191 Street | Flushing | NY | 11358 |
| Café Espana | 81-03 Roosevelt Ave | Flushing | NY | 11372 |
| Caffe Via Venetto | 60-39 Fresh Pond Road | Flushing | NY | 11378 |
| Nuevo Milenio | 2153 Merrick Road | Freeport | NY | |
| El Marinero | 63 Glen St. | Glen Cove | NY | 11542 |
| Anabella's | 54 Broadway | Haverstraw | NY | |
| Spanish Club of Rockland | 37 Main Street | Haverstraw | NY | 10,927 |
| Arco Iris | 219 Fulton Avenue | Hempstead | NY | |
| The Bambu Lounge | 144 Front Street | Hempstead | NY | |
| La Bamba – Jamaica | 149-27 80th st. | Howard Beach | NY | 11414 |
| Abuelo Gozon | 79-03 Roosevelt Ave | Jackson Heights | NY | 11,372 |
| Cafe Espana | 81-03 Roosevelt Ave. | Jackson Heights | NY | 11372 |
| Chib Cha | 79-05 Roosevelt Avenue | Jackson Heights | NY | 11372 |
| El Abuelo Gozon | 79-03 Roosevelt Ave | Jackson Heights | NY | 11372 |
| El Rumbero Bar & Restaurant | 80-04 Roosevelt Ave. | Jackson Heights | NY | 11372 |
| La Fama | 80-04 Roosevelt Ave. | Jackson Heights | NY | 11372 |
| Mexicanas | 93-16 37th Ave. | Jackson Heights | NY | 11372 |
| Austin's Ale House | 82-70 Austin St. | Kew Gardens | NY | 11415 |
| Jimmy B's Entertainment Complex | 6856 S. Transit Road | Lockport | NY | 14094 |
| O'Neil's Restaurant | 6421 53rd Drive | Maspeth | NY | 11378 |
| Rancho Del Gordo | 29 Forestburgh Road | Monticello | NY | 12701 |
| 8th Avenue Garden | 393 8th Avenue | New York | NY | 10001 |
| Amy Ruth's | 113 West 116 St | New York | NY | 10,026 |
| Blue Mountain Caribbean Rest. | 2163 Second Avenue | New York | NY | 10029 |
| Fish Chicken Restaurant 112 St | 46 St. Nicholas Ave | New York | NY | |
| Fitzpatrick's Bar & Grill | 1641 2nd Ave | New York | NY | 10028 |
| Lamarch International Rest. | 4959 Broadway | New York | NY | 10034 |
| M&S Frontline Co | 545 145th Street | New York | NY | 10,031 |
| Mickey Mantle's | 42 Central Park | New York | NY | 10019 |
| Nevada Smiths | 74 Third Ave. | New York | NY | 10003 |
| Scores @ New York | 333 East 60th Street | New York | NY | 10022 |
| Ship O' Fools | 1590 Second Ave. | New York | NY | 10028 |

| | | | | |
|---|---|---|---|---|
| Sporting Club @ New York | 99 Hudson Street | New York | NY | 10013 |
| Tacos Tecali | 2126 Second Avenue | New York | NY | 10029 |
| Viva Tequila | 43 W. 46th St. | New York | NY | 10036 |
| Willies Entertainers Sports Bar | 303 West 145th Street | New York | NY | 10039 |
| Willies Entertainers Sports Bar | 303 West 145 Street | New York | NY | 10,039 |
| El Tequila Bar & Restaurant | 370 Broadway | Newburgh | NY | 12550 |
| Tacos Ricos | 15 Mill Street | Newburgh | NY | 12550 |
| Taco's Rico's Restaurant | 15 Mill St. | Newburgh | NY | 12550 |
| Clancys II | 1602 Pine Ave | Niagara Falls | NY | 14301 |
| Club Joey | 1532 Pine Ave | Niagara Falls | NY | 14301 |
| Empire Billiards | 1605 Pine Ave | Niagara Falls | NY | 14301 |
| Joey's Pizzeria | 8707 Buffalo Ave | Niagara Falls | NY | 14304 |
| Players of Niagara | 328 Niagara St | Niagara Falls | NY | 14303 |
| Ilopango | 1160 Montauk Highway | Patchoque | NY | 11772 |
| Los Remolinos | 123 N. Main St. | Port Chester | NY | 10573 |
| Brickyard Pub | 240 South Ave | Rochester | NY | 14604 |
| Hooters @ Rochester | 945 Jefferson Rd. | Rochester | NY | 14620 |
| Maxwell's Bar & Grill | 149 Ridge Road East | Rochester | NY | 14621 |
| Snuffy McGee's | 814 S Clinton Ave | Rochester | NY | 14620 |
| Jillian's of Rochester | 61 Commercial St. | Rochester | NY | 14614 |
| Verago Bar | 3A North Park Ave | Rockville | NY | |
| Clubhouse Sports Lounge & Grill | 30 Carolina St. | Sarasota Spring | NY | 12866 |
| El Palermo Rest. El Salvadoreno | 39 Main Street | Spring Valley | NY | |
| Papusa Magica Rest. Salvadorian | 96 East Rte. 59 | Spring Valley | NY | |
| CJ Harlins | 655 Middle Country Road | St. James | NY | 11780 |
| El Potrero Restaurant @ Sunnyside | 4612 Greenpoint Ave. | Sunnyside | NY | 11104 |
| Slick Willie's Inc. | 2316 Niagara Falls Blvd. | Tonawanda | NY | 14150 |
| Partner's Bar | 756 Oliver St. North | Tonawanda | NY | 14120 |
| Mahr's Place | 344 1st Street | Troy | NY | 12180 |
| Hooters @ Binghamton | 3605 Vestal Pkwy | Vestal | NY | 13850 |
| Millennium | 2235 Empire Blvd. | Webster | NY | 14580 |
| Palm Café a/k/a Nueva Imagen | 110 Hempstead Turnpike | West Hempstead | NY | 11,552 |
| Deerhead Inn | 140 Western Highway | West Nyack | NY | |
| Jillian's of Westbury | 1504 Old Country Rd. RM C-4 | Westbury | NY | 11590 |
| Casanova | 8614 Forest Parkway | Woodhaven | NY | 11421 |
| Charlie's Sports Bar | 44 - 08 60th. | Woodside | NY | 11377 |
| Chimbaraso Restaurant | 53 22 Roosevelt Ave. | Woodside | NY | 11377 |
| Passion's Bar | 40-04 69TH Street | Woodside | NY | 11377 |
| Andy's | 332 South Broadway | Yonkers | NY | 10705 |
| Bodhran Pub | 850 McLean Ave. | Yonkers | NY | 10704 |
| La Barca De Oro | 262 New Main Street | Yonkers | NY | 10701 |
| La Fonda Restaurant | 57 Palisade Ave | Yonkers | NY | 10701 |
| Universal Sports Cafe | 269 New Main St. | Yonkers | NY | 10701 |
| Jillian's | 363 S. Main St. | Akron | OH | 44311 |
| Dalmatian Place | 5379 Saint Clair Avenue | Cleveland | OH | 44103 |
| Maple Lanes | 6918 Saint Clair Avenue | Cleveland | OH | 44103 |
| Hooters @ Columbus II | 2171 Dublin Grandville Rd. | Columbus | OH | 43229 |
| Pockets | 4510 Kenny Road | Columbus | OH | 43220 |
| Spat's Café | 9853 Johnnycake Road, #9 | Concord | OH | 44060 |
| Hooters @ Dayton | 453 Miamsburg-Centerville Road | Dayton | OH | 45459 |
| Chagrin Tavern | 35757 LakeShore Blvd | Eastlake | OH | 44095 |
| Kinney's Inn | 36091 Vine Street | Eastlake | OH | 44095 |

| | | | | |
|---|---|---|---|---|
| 4U2B Lounge | 26159 Euclid Avenue | Euclid | OH | 44132 |
| Sweet & Saucy's | 22295 Euclid Avenue | Euclid | OH | 44132 |
| Jed's Barbeque & Brew | 27511 Holiday Lane | Perrysburg | OH | 43551 |
| Jillian's of Youngstown | 7401 Market St. | Youngstown | OH | 44512 |
| Nyabinghi | 1229 Salt Springs Rd | Youngstown | OH | 44509 |
| Impact Zone | Bldg #3265 Crane Rd. | Fort Sill | OK | 73503 |
| Mulligan's Sports Bar | 1910 North York | Muskogee | OK | |
| Campitas Bar | 1521 Linwood | Oklahoma City | OK | |
| The Half Time | 17822 S. Muskogee Ave. | Tahlequah | OK | 74464 |
| The Half Time | Highway 62 South | Tahlequah | OK | |
| Barklay's Urban Dive | 3726 S Peoria | Tulsa | OK | |
| Barkley's | 3726 South Peoria | Tulsa | OK | |
| Charcoles | 730 N. Lewis | Tulsa | OK | 74110 |
| Pachanga Nortena | 107 N. Lewis | Tulsa | OK | 74110 |
| Mulligan's Sports Bar | 1910 N York | Tuskogee | OK | |
| New Copper Penny | 5932 S.E. 92nd | Portland | OR | 97266 |
| Magoos | 275 Commercial St. S.E. | Salem | OR | 97301 |
| Starters Pub | 3731 Rte. 378 | Bethlehem | PA | 18015 |
| Club Risque @ Bristol | 3025 New Rogers Road | Bristol | PA | 19007 |
| Hooters @ Altoona | PO Box 491 | Centre Hall | PA | 16828 |
| Hooters @ State College | Po Box 491 | Centre Hall | PA | 16828 |
| Jillian's of Franklin Mills | 1995 Franklin Mills Circle | Franklin Mills | PA | 19154 |
| Ciervo's Pizza & Subs | 1435 North 2nd Street | Harrisburg | PA | 17102 |
| Hooters @ King Of Prussia | 435 DeKalb Pike | King of Prussia | PA | 19406 |
| El Nuevo Deportivo | 358 E. Orange Street | Lancaster | PA | 17603 |
| Hooters @ Harrisburg | 6035 Carlisle Pike | Mechanicsburg | PA | 17050 |
| Hooters @ Monroeville | 3498 William Penn Hwy. | Monroeville | PA | 15235 |
| Michoacana Taqueria | 301-303 E. Main Street | Norristown | PA | 19401 |
| Cavanaugh's Bar | 119 South 39th Street | Philadelphia | PA | 19104 |
| Cheerleaders | 2740 S. Front St. | Philadelphia | PA | 19148 |
| Club Risque | 1700 S Columbus Blvd | Philadelphia | PA | 19148 |
| Delilah's Den | 100 Spring Garden St. | Philadelphia | PA | 19123 |
| Doc's Union Pub | 1843 South 2nd Street | Philadelphia | PA | 19148 |
| Oasis on Essington | 6800 Essington Ave. | Philadelphia | PA | 19153 |
| Fanattics | 1704 Shady Avenue | Pittsburgh | PA | 15217 |
| Getaway Cafe | 3049 Sussex Ave | Pittsburgh | PA | 15226 |
| Hi Tops @ PNC Park | 200 Federal Street | Pittsburgh | PA | 15212 |
| Hooters @ Pittsburgh | 2 Station Square Dr. East | Pittsburgh | PA | 15219 |
| Philthy McNasty's @ Pittsburgh | 1 Station Square Dr. East | Pittsburgh | PA | 15219 |
| Sports Rock Café | 1400 Smallman Street | Pittsburgh | PA | 15222 |
| Hooters @ Reading | 3225 N. 5th St | Reading | PA | 19605 |
| Butya's Lounge | 5576 Steubenville Pike | Robinson | PA | 15136 |
| Champ's @ State College | 1611 N. Atherton St. | State College | PA | 16803 |
| Hooters @ York | 703 Loucks Road | York | PA | 17404 |
| Flukes Irish Pub | 146 Bustleton Pike | Feasterville | PA | 19053 |
| The Lamp Post | 2809 Leechburg Rd. | Lower Burrell | PA | 15068 |
| JD's Tavern | 5559 North 5th Street | Philadelphia | PA | |
| Paradigm | 239 Chestnut St. | Philadelphia | PA | 19106 |
| The Sports Page | 107 Westinghouse Ave. | Wilmerding | PA | 15148 |
| Lincoln Greyhound Park | 1600 Louisquissett Pk | Lincoln | RI | 02865 |
| Charlie O's | P.O. Box 570 | Naragansett | RI | 02882 |
| Picassos Pizza | 2323 Warwick Ave. | Warwick | RI | 02889 |

| | | | | |
|---|---|---|---|---|
| Skippers Sports Bar | 1175 Folly Rd. Suite G | Charleston | SC | 29412 |
| George's Sports Bar | 1300 Savannah Hwy | Charlston | SC | 29407 |
| Mannys | 1680 Old Town Road | Charlston | SC | 29407 |
| Front Row Sports Bar & Grill | 1315 Longcreek Road | Columbia | SC | 29203 |
| Jillian's Billiard Cafe | 800 Gervails St. | Columbia | SC | 29201 |
| Overtime Sports Bar | 1409 Hwy 17 South | Myrtle Beach | SC | 29582 |
| Dakota Sioux | 16415 S. Conifer Rd | Watertown | SD | 57201 |
| Hooters @ Chattanooga | 5912 Brainerd Rd. | Chattanooga | TN | 37411 |
| Hooters @ Rivergate | 654 Wade Circle | Goodlettsville | TN | 37072 |
| Tony's Bar & Grill | 3304 Elvis Presley Blvd | Memphis | TN | 38816 |
| Jillian's of Memphis | 150 Peabody Place Ste. 119 | Memphis | TN | 38103 |
| The Goal Line Pizza & Grill | 709 S. Cumberland Ave | Morristown | TN | 37813 |
| Bassett's Dawg House | 3940 Shelbyville Highway | Murfreesboro | TN | 37128 |
| Coconut Bay Café | 210 Stones River Mall Blvd | Murfreesboro | TN | 37129 |
| Logan's Road House | 740 NW Broad Street | Murfreesboro | TN | 37129 |
| La Terraza | 5751 Nolensville Rd | Nashville | TN | 37211 |
| San Jose | 3013 Nolensville Road | Nashville | TN | 37211 |
| Jillian's of Opry Mills | 540 Opry Mills Dr. | Nashville | TN | 37214 |
| Hooters @ Addison | 5005 Beltline Rd. | Addison | TX | 75240 |
| Hooters @ Amarillo | 8101 I-40 West | Amarillo | TX | 79121 |
| Los Tres Amigos | 900 N. Hayes | Amarillo | TX | 79107 |
| Billares Pantano | 924 N. Collins | Arlington | TX | 76011 |
| Billiares La Chiripa | 615 N. Collins | Arlington | TX | 76011 |
| Escapade 2001 Arlington | 2811 S Cooper St | Arlington | TX | 76015 |
| Fare Arlinton | 2711 Majesty Dr | Arlington | TX | 76011 |
| Gold Nugget | 2602 W. Division | Arlington | TX | 76012 |
| Hooters @ Arlington | 1511 North Collins | Arlington | TX | 76011 |
| La Chiripa | 615 N. Collins | Arlington | TX | 76011 |
| Las Ranitas | 2100 E. Abram # 112 | Arlington | TX | 76010 |
| Los Sapitos | 2100 E. Abram # 114 | Arlington | TX | 76010 |
| Mario's Restaurant | 1407 E. Abram St. | Arlington | TX | 76010 |
| Nairobi Club | 809 N. Collins Street | Arlington | TX | 76011 |
| Taqueria Mexicana | 727 N. Collins Street | Arlington | TX | 76011 |
| Tequila's Sports Bar | 826 N. Collins Street | Arlington | TX | 76011 |
| Tequilla Sports Bar | 826 N. Collins | Arlington | TX | 76011 |
| Avila Billards | 1516 E Abram | Arlington | TX | 76010 |
| Baby Dolls | 2300 W Division | Arlington | TX | 76112 |
| Billares Pantano | 924 N. Collins | Arlington | TX | 76011 |
| Hooters @ Austin | 2525 W. Anderson Lane | Austin | TX | 78757 |
| Hooters @ Austin II | 425 W. Riverside | Austin | TX | 78704 |
| The Drink on Sixth Street | 325 E. 6th Street/ 512 Trinity Street | Austin | TX | 78701 |
| Landing Strip | 745 S. Bastrop HWY | Austin | TX | 78741 |
| Penthouse Men's Club | 16511 Bratton Ln | Austin | TX | 78728 |
| Sugars Uptown Cabaret | 404 Highland Mall Blvd. | Austin | TX | 78752 |
| Buffalo Wild Wings @ Brownsville | 2100 FM 802 | Brownsville | TX | 78521 |
| Stillettos | 1480 N Express Way 77 | Brownsville | TX | 78521 |
| Biliar El Tapatio | 1206 William Joel Bryan Parkway | Bryan | TX | 77803 |
| Sports Bar | 106 West 23rd Street | Bryan | TX | 77803 |
| Sports Bar El Tio | 502 W. William Joel Bryan Parkway | Bryan | TX | 77803 |
| Fox & Hound | 505 University Drive East | College Station | TX | 77840 |
| Scoreboards Sports Bar | 5224 Colleyville Blvd. | Colleyville | TX | 76034 |
| Hooters @ Woodlands | 19053 I-45 South | Conroe | TX | 77385 |

| Club Cheetah | 6425 South Padre Island Dr. | Corpus Christi | TX | 78412 |
|---|---|---|---|---|
| Expose | 5413 S. Staples | Corpus Christi | TX | 78413 |
| Hooters @ Corpus Christi | 4551 South Padre Island Drive | Corpus Christi | TX | 78411 |
| Baby Dolls | 3039 W. Northwest HWY | Dallas | TX | 75220 |
| Billares El Centauro | 3237 West Northwest Highway | Dallas | TX | 75220 |
| Billares Uno | 2911 Lombardy Ln. #104 | Dallas | TX | 75220 |
| Blue Oyster Bar | 4941 Columbia Ave | Dallas | TX | 75214 |
| Cabaret Royale | 10723 Composite Dr. | Dallas | TX | 75220 |
| Café Nostra | 2023 Greenville Avenue | Dallas | TX | 75206 |
| Cancun Mexican Grill | 6778 Greenville Avenue | Dallas | TX | 75321 |
| Centauro | 3106 Villa Sur TRL | Dallas | TX | 75228 |
| Chavelas | 907 S. Carroll | Dallas | TX | 75223 |
| Chicas Locas | 3021 W Northwest Hwy | Dallas | TX | 75220 |
| Club 2001 | 10707 Finnell St. | Dallas | TX | 75220 |
| El Az De Oros | 3320 Samuell | Dallas | TX | 75223 |
| El Bom Boom Bar | 2728 Community Drive | Dallas | TX | 75520 |
| El Burrito | 2802 Royale Ln, # 102 | Dallas | TX | 75520 |
| El Centauro Billares | 3237 West Northwest Highway | Dallas | TX | 75520 |
| El Farallon II | 2429 N. Fitzhugh | Dallas | TX | 75204 |
| El Hurache | 2920 W. Northwest Hwy | Dallas | TX | 75220 |
| El Hurache | 2920 West Northwest Highway | Dallas | TX | 75220 |
| El Revenion | 10976 A Harry Hines Blvd | Dallas | TX | 75220 |
| Escapade 2001 Dallas | 10701 Finnell St. | Dallas | TX | 75220 |
| Fare East | 5030 Greenville Ave. | Dallas | TX | 75206 |
| Fiebre Latino | 10879 Harry Hines Blvd. | Dallas | TX | 75220 |
| Fox & Hounds @ Dallas | 18918 Midway Rd | Dallas | TX | 75287 |
| Highway Restaurant | 6521 East Northwest Hwy | Dallas | TX | 75231 |
| Hooters @ Dallas (West End) | 2201 N. Lamar | Dallas | TX | 75202 |
| Juanitas II | 2525 Wycliff Avenue | Dallas | TX | 75212 |
| La Javita Sports Bar | 4024 Maple Avenue | Dallas | TX | 75219 |
| La Tanga | 10569 Denton Drive | Dallas | TX | 75220 |
| Las Chaulas | 10976 B Harry Hines Blvd | Dallas | TX | 75220 |
| Las Ranitas | 3400 Lombardy Ln. #102 | Dallas | TX | 75220 |
| Las Ranitas | 4611 Columbia Ave. | Dallas | TX | 75225 |
| LaTejana Billiards | 2900 Walnut Hill # 200 | Dallas | TX | 75220 |
| Linares Nuevo Leon | 1101 S. Haskell Avenue | Dallas | TX | 75223 |
| Lipstick | 10859 Harry Hines Blvd | Dallas | TX | 75220 |
| Los Lamas Zacatecas | 10524 Harry Hines | Dallas | TX | 75220 |
| Los Sapitos | 3400 Lombardy Ln. #103 | Dallas | TX | 75220 |
| Los Sapitos | 4611 Columbia Ave. # 101 | Dallas | TX | 75225 |
| Los Sapitos | 2260 West Illinois Ave | Dallas | TX | 75224 |
| Los Sapitos # 2 | 325 E. Jefferson | Dallas | TX | 75220 |
| Los Sapitos # 3 | 2260 W. Illinois | Dallas | TX | 75224 |
| Los Sapitos #1 | 325 E. Jefferson | Dallas | TX | 75203 |
| Los Sapitos #4 | 7819 Lake June | Dallas | TX | 75217 |
| Los Sapitos #5 | 325 E. Jefferson | Dallas | TX | 75203 |
| Main St. Sport Bar | 2612 Main St. | Dallas | TX | 75226 |
| Mariscos 2000 | 2053 North West Hwy. | Dallas | TX | 75220 |
| Million Dollar Saloon | 6826 Greenville Ave | Dallas | TX | 75231 |
| Noches Latinas | 9911 Denton Drive | Dallas | TX | 75520 |
| Passions Sports Bar | 1922 Fort Worth Avenue | Dallas | TX | 75208 |
| PT's Gentlemens Club | 4875 W. Lawther Dr | Dallas | TX | 75214 |

| Q Cafe | 3068 Forest Ln | Dallas | TX | 78220 |
|---|---|---|---|---|
| Restaurant & Ostioneria | 3400 Lombardy Lane #104 | Dallas | TX | 75520 |
| Smiley's & Jans | 3244 Samuell Blvd. | Dallas | TX | 75223 |
| Texas Showgirls | 1094 Composite Drive | Dallas | TX | 75220 |
| The Lodge | 10530 Spangler | Dallas | TX | 75220 |
| The Men's Club of  Dallas | 2340  W. Northwest Hwy. OTHER ADD | Dallas | TX | 5220-444 |
| Tierra Caliente Restaurant | 2940 Walnut Hill Lane | Dallas | TX | 75229 |
| Tito's | 2905 West Davis Street | Dallas | TX | 75211 |
| Viva Cafe Billards | 2829  W. Northwest Hwy . #525 | Dallas | TX | 75220 |
| La Tanga | 10569 Denton Drive | Dallas | TX | 75220 |
| Linares Bar | 1101 South Haskell | Dallas | TX | 75223 |
| Penthouse Men's Club | 8550 N. Stemmons Frwy. | Dallas | TX | 75247 |
| Hiney's Restaurant | 8220  Gateway East | El Paso | TX | 79907 |
| Hooters @ El Paso | 1170 Sunmount | El Paso | TX | 79925 |
| King's X | 4119 N Mesa | El Paso | TX | 79902 |
| Offsides  Yban's Sports  Bar &  Grill | 2602 N. Piedras | El Paso | TX | 79930 |
| Don Chuy's Mexican Restaurant | 2051 West Airport Fwy | Euless | TX | 76040 |
| Showplace Lanes/Wings | 1901 W. Airport Fwy | Euless | TX | 76040 |
| The Den | 316 S. Industrial Blvd. | Euless | TX | 76040 |
| Baby Dolls | 3601 Highway 157 | Fort Worth | TX | 76118 |
| El Parrilito | 827 North Main Street | Fort Worth | TX | 76106 |
| Hooters @ Ft. Worth | 5350 S. West Blvd. | Fort Worth | TX | 76109 |
| Shucker's Sports Bar & Grill | 6500 Camp Bowie Blvd. | Fort. Worth | TX | 76116 |
| Dub's Country Connection | 3137 Alta Mere | Forth Worth | TX | 76116 |
| Main Stage Cabaret | 5000 Mark IV Pkwy | Forth Worth | TX | 76106 |
| Hooters @ Frisco | 4224 Preston Rd. | Frisco | TX | 75035 |
| Aquileras Salon De Billares | 2005 North Grove Street | Ft. Worth | TX | 76106 |
| Billar Dedepordibo San Luis | 2825 Hemphill St. | Ft. Worth | TX | 76110 |
| Company Inn | 3754 Hemphill St. | Ft. Worth | TX | 76106 |
| El Malecon Salon | 160 West Rosedale Street | Ft. Worth | TX | 76104 |
| El Milenio bar | 3124 N. Main Street | Ft. Worth | TX | 76106 |
| El Parralito | 827 N. Main Street | Ft. Worth | TX | 76106 |
| El Paseo Del Norte Club | 1604 N.E. 13th Street | Ft. Worth | TX | 76102 |
| El Sombrero | 3524 Hemphill St. "B" | Ft. Worth | TX | 76211 |
| El Triangulo | 3116 N. Main Street | Ft. Worth | TX | 76106 |
| Esmeralda Club | 4010 Hemphill | Ft. Worth | TX | 76111 |
| Guatulco 2000 | 516 Riverside Drive | Ft. Worth | TX | 76111 |
| La Maguina Musical | 2800 Azle Ave | Ft. Worth | TX | 76106 |
| La Tortilldia #1 | 4020 Hemphill Street | Ft. Worth | TX | 76110 |
| Phoenix Club | 1603 N.E. 28th Street | Ft. Worth | TX | 76102 |
| The Company Lounge | 3754 Hemphill Street | Ft. Worth | TX | 76111 |
| Travieso Bar | 3404 N. Main St. | Ft. Worth | TX | 76106 |
| Twilight Lounge | 3002 N. Main Street | Ft. Worth | TX | 76110 |
| Victor's Taqueria | 2441 W Walnut Hill #201 | Garland | TX | 75040 |
| Hooters @ Grapevine | 711 Crossroads Dr. | Grapevine | TX | 76051 |
| JD's Lounge | 567 E. Veterans Memorials Blvd. | Harker Heights | TX | 76548 |
| The Ultimate Sports Club | 1507 E. Veterans Memorial Blvd | Harker Hights | TX | 76548 |
| Buffalo Wild Wings @ Harlingen | 1500 W Harrison | Harlingen | TX | 78550 |
| Artemis Sports Bar | 5326 N. Fwy | Houston | TX |  |
| Billares El Mexicano | 12916  Beaumont  Hwy | Houston | TX | 77049 |
| Cabos | 6025 Richmond | Houston | TX | 77057 |
| Club Kalua | 3869 Magnun | Houston | TX | 77092 |

| Cosmos - Jessi Pedro | 5908 Gulfton | Houston | TX | 77081 |
|---|---|---|---|---|
| El Emillianos | 210 Broadway | Houston | TX | 77012 |
| El Mundo Billares | 9355 Longpoint,Suite A | Houston | TX | 77055 |
| El Sonador | 8217 Long Point Dr | Houston | TX | 77055 |
| El Texas Bar | 11670 Soutwest Fwy | Houston | TX | 77031 |
| El Volcan | 3720 Broadway | Houston | TX | 77068 |
| Estadio | 8400 S.Gessner | Houston | TX | 77074 |
| Fandangos #2 | 7676 De Moss | Houston | TX | 77036 |
| Fox & Hounds @ Houston | 11470 Westheimer | Houston | TX | 77077 |
| Hooters @ Kirby | 2519 S.W. Freeway | Houston | TX | 77098 |
| Hooters @ Mangum | 2214 Mangum | Houston | TX | 77092 |
| Hooters @ Spring | 120 FM 1960 W | Houston | TX | 77090 |
| Hooters @ Willowbrook | 17599 Tomball Pkwy | Houston | TX | 77064 |
| Hooters @ Woodlake | 99 Woodlake Square | Houston | TX | 77063 |
| Jazz Z Blues | 1199 E. Nasa Rd. 1 | Houston | TX | 77058 |
| La Camelia | 1134 Harbor St | Houston | TX | 77020 |
| La Cucaracha | 5829 S.Gessner | Houston | TX | 77036 |
| Los Guanacos | 16282 Hwy 6 South | Houston | TX | 77082 |
| Michael's International | 6440 SW Freeway | Houston | TX | 77074 |
| Nina's Lounge | 9423 Bauman Rd. | Houston | TX | 77076 |
| Ranchito Bar | 1111 Berry Rd | Houston | TX | 77022 |
| Ritas Poolroom | 3627 Hillcroft | Houston | TX | 77057 |
| Ritas Poolroom | 3627 Hillcroft | Houston | TX | 77057 |
| Taqueria La Ranchora | 15178 Bellaire Blvd. | Houston | TX | 77083 |
| The Men's Club of Houston | 3303  Sage Rd | Houston | TX | 77056 |
| Wolfies | 4438 FM 1960 | Houston | TX | 77068 |
| Artemio Sports Bar Golazo's | 5326 N.FreeWay | Houston | TX | 77022 |
| Billares Mexico | 6614 Canal | Houston | TX | 77020 |
| Casino Club | 7710 E. FWY | Houston | TX | 77020 |
| Country 2001 | 11903 E Tex Freeway | Houston | TX | 75220 |
| El Diamante Night Club | 2030 Bingle St | Houston | TX | 77055 |
| El Paraiso N.C | 8800 Jensen St. | Houston | TX | 77093 |
| Las Morena's Bar | 63 Berry Rd. | Houston | TX | 77022 |
| El Chicos Sports Bar | 9275  Richmond  Suite 101 | Houston | TX | 77063 |
| Boston Pizza Restaurant | 1100 Market Place Blvd | Irving | TX | 75603 |
| Hooters @ Irving | 2522 N. Beltline Rd. | Irving | TX | 75062 |
| Gulf Greyhound Park | 1000  Fm 2004 | Lamarque | TX | 77568 |
| Galaxy | 802 Juarez Av. | Laredo | TX | 78040 |
| Xoticas | 9502 San Dario | Laredo | TX | 78045 |
| Hooters @ Lewisville | 1980 Stemmons Freeway | Lewisville | TX | 75067 |
| AK's Sports Pub | 1700 N 10 Suite K | Mc Allen | TX | 78501 |
| Buffalo Wild Wings @ McAllen | 4021 N. 10th St. | McAllen | TX | 78504 |
| Hooters @ McKinney | 1775 N. Central Expressway | McKinney | TX | 75070 |
| Hooters @ Mesquite | 3902 Town Crossing | Mesquite | TX | 75150 |
| Sports City Cafe | 3808 Towne Crossing | Mesquite | TX | 75150 |
| VFW | 8570-203 East Ash | Muleshoe | TX | 79347 |
| Hooters @ N. Richland Hills | 7669 Grapevine Highway | N. Richland Hil | TX | 76180 |
| Applebee's Neighborhood Grill | 6645 NE Loop 820 | N. Richland Hills | TX | 76180 |
| Mi Pueblo | 8010 Bedford-Euless Rd. | N. Richland Hills | TX | 76180 |
| El Deportivo | 602 Shadow | Pasadena | TX | 77506 |
| VFW Post # 7109 | 4202 W. Walnut | Pearland | TX | 77581 |
| Stillettos | 1050 N. Sugar Rd | Pharr | TX | 78577 |

| Xotica's | 4502 N. Cage B | Pharr | TX | 78577 |
|---|---|---|---|---|
| Austin Avenue Grill | 935 West Parker Rd. Suite 410 | Plano | TX | 75023 |
| Hooters @ Plano | 720 Central Expressway | Plano | TX | 75074 |
| Michàel's Billiard Café | 4408 Ave H # 1020 | Rosenberg | TX | 77460 |
| Michelle's Club & Game Room | 722 Grillo Way | Rosenberg | TX | 77469 |
| Rodeo Norteno | 1014 Brazo's | Rosenberg | TX | 77469 |
| Hooters @ Round Rock | 2700 South I-35 | Round Rock | TX | 78681 |
| Nick Sports Grill | 3536 Lakeview Pwky | Rowlett | TX | 75088 |
| Hooters @ S. Arlington | 5821 W. I 20 | S. Arlington | TX | 76016 |
| Sugar's | 2731 NM Loop 410 | San Antonio | TX | 78230 |
| Hooters @ Riverwalk | 849 E. Commerce Street | San Antonio | TX | 78205 |
| Hooters @ San Pedro | 13131 San Pedro | San Antonio | TX | 78216 |
| Hooters @ Wurzbach | 8527 Wurzbach | San Antonio | TX | 78240 |
| Tiffany's Billiards | 7011 San Pedro | San Antonio | TX | 78216 |
| Wild Zebra | 2525 NE Loop 410 | San Antonio | TX | 78217 |
| Hooters @ Seabrook | 1818 NASA Rd #1 | Seabrook | TX | 77586 |
| Hooters @ Selma | 15412 I-35 North | Selma | TX | 78154 |
| Young's Bar & Grill | 9127 Fm 60 E | Snook | TX | 77878 |
| Wolfies | 25550 I-45 North | Spring | TX | 77386 |
| Hooters @ Sugarland | 12759 S.W. Freeway | Stafford | TX | 77477 |
| Nick's Bar & Grill | 5110 Paige Rd | The Colony | TX | 75056 |
| Hammer Time | 2324 Ronbinson Dr | Waco | TX | 76706 |
| Hooters @ Webster | 20790 Gulf Freeway NASA 1 | Webster | TX | 77598 |
| Rookies | 305 B. Sawdust | Woodlands | TX | 77380 |
| Airport Lounge | 202 Airport Rd. | Corpus Christi | TX | 78905 |
| Club Reminsce | 3300 Old Spanish Trail | Houston | TX | 77021 |
| Motown Café | 3500 Old Spanish Trail | Houston | TX | 77021 |
| Zaffino's Sports Grill | 372 E. 12300 S. | Draper | UT | 84020 |
| Mi Mexico | 3556 S. State Street | Salt Lake City | UT | 84115 |
| Mexico Lindo | 8786 Richmond Hwy | Alexandria | VA | 23092 |
| Hooters @ Chester | 2401 W. Hundred Road | Chester | VA | 23831 |
| Buffalo Wild Wings @ Harrisonburg | 1007 S. Main St. | Harrisonburg | VA | 22801 |
| Hooters @ Chesterfield | 1211 Huguenot Rd. | Midlothian | VA | 23113 |
| Ice Sports Bar | 14501 Warwick Blvd. | Newport News | VA | 23608 |
| Jillian's of Norfolk | 333 Waterside Dr. | Norfolk | VA | 23510 |
| Hooters @ Richmond | 7912 W. Broad Street | Richmond | VA | 23294 |
| Hooters @ Roanoke | 4627 Williamson Rd | Roanoke | VA | 24012 |
| Buffalo Wild Wings @ Winchester | 5 Weems Lane | Winchester | VA | 22601 |
| Swinomish Casino | 12885 Casino Drive | Anacortes | WA | 98221 |
| Muckleshoot Casino | 2402 Auburn Way South | Auburn | WA | 98002 |
| Manilla Chef | 6812 Kitsap Way | Bremerton | WA | 98312 |
| Silver Reef Casino | 4876  Haxton Way at Slater Rd. | Ferndale | WA | 98248 |
| El Charro | 10218 SE 240th ST. | Kent | WA | 98031 |
| Tijuana Night Club | 25234C Pacific Hwy S | Kent | WA | 98032 |
| Hooters @ Lynnwood | 19800 44th. Ave. W. Suite H | Lynnwood | WA | 98036 |
| Ixtapa Restaurant | 311 "B" Street | Mabton | WA | 98935 |
| Los Girasoles | 317 "B" Street | Mabton | WA | 98935 |
| Hooters @ Lake Union | 901 Fairview Ave. W. #C10 | Seattle | WA | 98109 |
| Jillian's of Seattle | 731 Westlake Ave. North | Seattle | WA | 98109 |
| Goldie's Shoreline Casino | 15030 Aurora Ave. North | Shoreline | WA | 98133 |
| La Fogata | 1204 Yakima Valley Hwy | Sunnyside | WA | 98944 |
| Hooters @ Tacoma | 6812 Tacoma Mall Blvd | Tacoma | WA | 98409 |

| Jillian's of Tacoma | 1114 Broadway Plaza | Tacoma | WA | 98402 |
| Jean Marie's Sports Bar | 116 W. 2nd Street | Wapato | WA | 98951 |
| Mario's | 1002 Vintage Valley Pkwy | Zillah | WA | 98953 |
| El Tejano | 1239 S. 11th Street | Milwaukee | WI | 53215 |
| El Tejano | 1239 S. 11th Street | Milwaukee | WI | 53214 |
| Indio's Place | 913 S. 16th Street | Milwaukee | WI | 53233 |
| Los Arcos | 1444 S. 7th Street | Milwaukee | WI | 53213 |
| Hooters @ Charleston | 5615 Macorkle Ave SE | Charleston | WV | 25304 |
| Keglers | 735 Chestnut Ridge Rd.-Suite A | Morgantown | WV | 26505 |
| Tumbleweed Bar | 4070 1-80 Service Rd. | Hillsdale | WY | 82060 |

**Exhibit C**

State of: ____MASS____

County of: ____ESSEX____

I, the undersigned, being duly sworn according to law deposes and says, that

on__MAC / 3 / 2003 I entered the establishment known as _____

____Club Cullural Latino Americano____

located at ____81 Common St Lawrence Ma 01840____

I entered the establishment  on or about_____9 45_____ Am / Pm

I paid $ _____ to enter this establishment. I ordered ____/____Drink(s) from the

Bartender/ Barmaid / Waitress who was described as ____135   40   DARK Hair____

__Black Pants white Top   DARK Completion_____

I observed____2____televisions sets. Located  inside the establishment _The televisions

were located __Bar Area____   BoTH Ends of Bar_____

_____

At the time I was in the above establishment, The following  program or programs were

on the televisions, __Marales a Velandez fight   Fight went 5 Rounds__

__Morales Won Fight By TKD   Morales Won Fight Ref Ken Stoped Fight__

A cable box was / was not visible. . This establishment has / does  not have a

satellite dish. There were / were  not Apartment(s) above or adjacent to the

establishment.

The Capacity of this establishment is approximately ____3 0 0____ people.

The establishment rates,          Good          Fair          Poor

I took (3) counts of the patrons in the establishment ,

Count (1.) __2 0 0__   Count ( 2.) __2 0 0__   Count (3.) __2 5 0__

Patrons   were / were not paying  a  cover  charge. This establishment is located in a

commercial / residential / Industrial  neighborhood.  I left the establishment at

_10 45_ Am / Pm There was / was not a parking lot connected or adjacent to this establishment. I observed the following license plates in the parking lot,

_____    _____

_____    _____

_____    _____


Signed: _Thomas P Wood +_

Printed Name: _Thom   Wood_

Phone #: _582- 7200_


Sworn and subscribed to me  this ___3___  day of 2003

( Notary Seal )

My Commission Expires
Oct 24, 2006

# Invoice

SPI, Inc.

4491 Sterling Road
Suite 103
Dania, FL 33314

| Date | Invoice # |
|------|-----------|
| 5/14/2003 | 2003-145 |

| Bill To |
|---------|
| Garden City Boxing Club<br>2380 South Bascom Ave<br>Suite 100<br>Campbell, CA 95008 |

| Description | Amount |
|-------------|--------|
| SIGNAL PIRACY INVESTIGATION<br>MAY 3, 2003 DE LA HOYA/CAMPAS<br>CLUB CULTURAL LATINO<br>AUDITOR - THOMAS WOOD | 350.00 |

| | **Total** | $350.00 |